# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  LEISURE FITNESS, INC.

§   Case No. 08-12100- CSS
§
§
§

Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 09/09/2008. The undersigned trustee was appointed on 07/26/2013.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of           $           593,280.70

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 3,707.55 |
| Administrative expenses | 360,873.13 |
| Bank service fees | 12,420.62 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 216,279.40 |

The remaining funds are available for distribution.

_____

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 05/29/2009 and the deadline for filing governmental claims was 08/29/2009. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $32,914.04. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $32,914.04, for a total compensation of $32,914.04[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $313.83 for total expenses of $313.83[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/29/2018          By: /s/ George  L. Miller
                                                       Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:** 08-12100- CSS

**Case Name:** LEISURE FITNESS, INC.

**For Period Ending:** 06/29/2018

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 09/09/2008 (f)

**§ 341(a) Meeting Date:** 04/01/2009

**Claims Bar Date:** 05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | UNSCHEDULED FRAUDULENT TRANSFERS (u)<br><br>Includes the amounts scheduled as Accounts Receivable on the debtor's Schedule B (Geralis, $143,982.99, Sullivan, $15,472.40 and Torggler, $11,106.45) (see notes to asset #10 below),<br><br>Loans to employees of $620.00 (as noted in #10 below), and,<br><br>Potential 90-day transfers | 0.00 | 350,000.00 | | 145,200.00 | FA |
| 5 | UNSCHEDULED MISCELLANEOUS REFUNDS (u) | 0.00 | 5,000.00 | | 1,336.19 | FA |
| 6 | BANK ACCOUNTS<br><br>Wilmington Trust Co., A/C #8438 (amount estimated as of 9/15/08) - $1,000.00<br>Wilmington Trust Co., Checking Acct. #5271 (amount estimated as of 9/15/08) - $63,711.84<br>Bank of America, #9928 - $11,900.00<br>Bank of America #9899 - $4,300.00<br>Wachovia Bank, A/C #0076 - $2,500.00<br>PNC Bank, Checking A/C #8824 - $161,583.83<br><br>Wilmington Trust Co., collateral relief from stay granted AMENDED 0/24/08 [Dkt. #62]<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC"). WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62]. ASSET FULLY ADMINISTERED. | 244,995.67 | 0.00 | | 0.00 | FA |
| 7 | SECURITY DEPOSITS<br><br>Deposits with various landlords (See Schedule G) as of 6/30/08<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, SECURITY DEPOSITS WERE USED TO EITHER REDUCE REJECTION CLAIM OR TRANSFERRED AS PART OF THE SALE OF THE LEASES TO LEISURE FITNESS EQUIPMENT, LLC AND LFI HOLDING, LLC. SALE APPROVED BY VARIOUS COURT ORDERS | 178,012.00 | 0.00 | | 0.00 | FA |
| 8 | INTERESTS IN INSURANCE POLICIES<br><br>Universal Like Insurance Policies on Katina Geralis 100% vested, Manual Geralis 20% vested with John Hancock. Under the terms of teh policies, insured is entitled to receive value of the % vested. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

Case No.:  08-12100- CSS

Case Name:  LEISURE FITNESS, INC.

For Period Ending:  06/29/2018

Trustee Name:  (280160) George L. Miller

Date Filed (f) or Converted (c):  09/09/2008 (f)

§ 341(a) Meeting Date:  04/01/2009

Claims Bar Date:  05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | PENSION PLANS AND PROFIT SHARING<br><br>Leisure Fitness, Inc. 401(k) profit sharing forfeiture account.<br><br>Forfeiture funds represent unallocated dollars remaining in the  401(k) after payment of fees and expenses of related to its  termination.  Under the code (IRS), if funds of the plan are used for any other purpose than for what the plan was established it results in a reversion of assets  which would result in penalties and fees.  Because these funds are plan assets that  participating employees received a tax benefit, any return to the debtor for discretionary use would be considered a reversion and thus penalize the estate. | Unknown | 0.00 | | 0.00 | FA |
| 10 | ACCOUNTS RECEIVABLE<br><br>Commercial and service accounts receivable (estimated as of 8/29/08) $733,789.00<br>First Data Credit Card Services: Credit Card reserve created May 30, 2008 (amount estimated)  $250,000.00<br>Trade receivables are subject to the Wilmington Trust Co. lien. Relief granted<br>Loans to Shareholders (estimated) Katina Geralis, $143,982.99, Shelly Sullivan, $15,472.40 & Matthew Torggler, $11,106.45 (Total $170,561.84)  These items are assets that the estate is actively pursuing recovery. Understood to be preferential transfers under Code section 549 -- NOT RECEIVABLES AS SCHEDULED. The estate identified these as transfers prior to the filing of the Statements and Schedules based on Ms. Geralis testimony at trial.  Demand letters were posted to Ms. Geralis and others for these amounts and some payment was received, and the I believe that this is classified as a receivable incorrectly, the recovery of these items are linked to asset #4, Unscheduled Preference/Fraudulent Transfers above.<br>Loans to employees $620.00 (Considered an asset of the estate but, too immaterial to pursue recovery especially in light of former employees unpaid wage claims that will certainly be allowed upon verification.)<br>Refund due from Mike Mikius for overpayment of rent for 316 Markus Court, $11,040.00: This is deemed uncollectible since this lease was subject to the estate's global rejection motion entered [    ] and only became aware of this alleged asset upon the filing of the statements and schedules on [  ]<br>Retail Financing through American General Finance $35,809.66: trade receivable subject to Wilmington Trust Co.'s lien.<br>School Bid Deposits (as of 6/30/08)  $37,410.00<br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 1,239,230.50 | 196,931.84 | | 0.00 | FA |
| 11 | OTHER CONTINGENT AND UNLIQUIDATED CLAIMS<br><br>Possible claims against Bastianelli, Torggler, Ford, Mendola,  Depaul, Sutcliffe and others for the destruction of the business.<br><br>While the former shareholder (Katina Geralis) has scheduled this alleged claim; the estate, after a thorough investigation into  the operations of the debtor, its financial solvency, cash  flows and breach of debt covenants with Wilmington Trust Co., has concluded that it has no merit and will not be pursued.<br><br>THE STATUTE OF LIMITATIONS ON THE CLAIMS EXPIRED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | Unknown | 0.00 | | 0.00 | FA |

**UST Form 101-7-TFR (5/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 3

Case No.:    08-12100- CSS

Case Name:    LEISURE FITNESS, INC.

For Period Ending:    06/29/2018

Trustee Name:    (280160) George L. Miller

Date Filed (f) or Converted (c):    09/09/2008 (f)

§ 341(a) Meeting Date:    04/01/2009

Claims Bar Date:    05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | LICENSES, FRANCHISES AND OTHER GEN'L INTANGIBLES<br><br>Assorted telephone numbers, Leisure Fitness Website, Software programs and mailing lists. Subject to the Wilmington Trust Co lien relief granted 10/24/08 AMENDED [Dkt #62]<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | Unknown | 0.00 | | 0.00 | FA |
| 13 | AUTOMOBILES AND OTHER VEHICLES<br>2005 Chevrolet Express VIN#1GCFG15X551119701: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCGG25V251187169: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X031192651: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCGG25V751187698: Current value -- unknown - Sold<br>2005 Chevrolet Venture VIN#1GNDX03E93D203218: Current value -- unknown - Sold<br>2003 Chevrolet Express VIN#1GCGG25V961215082: Current value -- unknown - Sold<br>2002 Chevrolet Astro Van VIN#1GCDM19X92B107714: Current value -- unknown - Sold<br>2002 Chevrolet Astro Van VIN#1GCDM19W9YB170263: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X051112655: Current value -- unknown - Sold<br>2003 Chevrolet Express VIN#1GCFG15X031131915: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X831210264: Current value -- unknown - Sold<br>2001 Ford EC1 VIN#1FTRE14251HBS9819: Current value -- unknown- Sold<br>1999 Chevrolet Astro VIN#1GCDM19W4YB182952: Current value -- unknown - Sold<br>2002 Dodge Ram VIN#2B7HB11X42K100313: Current value -- unknown - Sold<br>2004 BMX X5 VIN#5UXFA13564LU24502: Current value -- unknown - Sold<br>2002 Ford F350 VIN#1FDWE35F82HB01751: Current value -- unknown - Sold<br>2004 Ford F350 VIN#1FDWE35L64HA05867: Current value -- unknown - Sold<br><br>Sold by the estate as part of the "Sale of Certain Property of the Debtor to LFI Holding, LLC" [Dkt. 92] Order entered 11/6/08 [Dkt. #115]<br><br>The Debtor lists the value of the vehicles listed above as "Unknown" in the Current Value Column of Schedule B, yet, directly beneath the last vehicle above (the "2004 Ford F350") describes the "balance sheet value for all vehicles listed herein" at $667,000.00<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 667,000.00 | 50,000.00 | | 50,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 4

**Case No.:**   08-12100- CSS

**Case Name:**   LEISURE FITNESS, INC.

**For Period Ending:**   06/29/2018

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**Claims Bar Date:**   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br><br>The Debtor's schedules reference Asset #29 of their Schedule B.<br><br>Subject to the Wilmington Trust Co. lien<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br><br>Furniture, Fixtures and Equipment (at cost as of 6/30/08) Subject to the Wilmington Trust Co lien<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 16 | INVENTORY, INCLUDING PARTS<br><br>At cost as of 9/10/08, Subject to Wilmington Trust Co.'s lien relief granted.<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 2,683,053.00 | 0.00 | | 0.00 | FA |
| 17 | OTHER PERSONAL PROPERTY<br><br>Leasehold improvements (as of 6/30/08) $500,000.00, subject to landlord rights<br>Intangible assets $112,030.00, subject to WTC lien<br>Pre-paid expenses (as of 6/30/08) $1,129,810.00<br>Amounts due from Sales people net of commissions due, list supplied to chapter 7 trustee $6,542.26 (to be considered by the estate when analyzing claims)<br>Sublease Agreement by and between Leisure Fitness, Inc. tenant and Mahogany and More, Inc.  Unknown - this alleged sublease agreement was investigated by Trustee Claybrook and counsel.  Neither was able to locate or contact the parties and it was determined that this had no value to the estate.<br><br>THE STATUTE OF LIMITATIONS ON THE CLAIMS EXPIRED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 1,748,382.26 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A

Page:  5

Case No.:  08-12100- CSS

Case Name:   LEISURE FITNESS, INC.

For Period Ending:   06/29/2018

Trustee Name:   (280160) George L. Miller

Date Filed (f) or Converted (c):   09/09/2008 (f)

§ 341(a) Meeting Date:   04/01/2009

Claims Bar Date:   05/29/2009

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | LEASED VEHICLES | 0.00 | 50,000.00 | | 50,000.00 | FA |
| | 05 Nissan UD2600 VIN Ending 342 - SOLD | | | | | |
| | 06 Hino Box Truck VIN Ending 008 - SOLD | | | | | |
| | 07 Hino  999 VIN Ending 882 - SOLD | | | | | |
| | 07 Hino 999 VIN Ending 885 - SOLD | | | | | |
| | 07 UD 999 VIN Ending 090 - SOLD | | | | | |
| | 07 UD 999 VIN Ending 092 - SOLD | | | | | |
| | 05 Nissan UD 1400 VIN Ending 158 - SOLD | | | | | |
| | 06 Hino Box Truck VIN Ending 000 - SOLD | | | | | |
| | 06 Hino Box Truck VIN Ending 003 - SOLD | | | | | |
| | 07 UD Box Truck VIN Ending 093 - SOLD | | | | | |
| | 05 UD 1400 VIN Ending 132 - SOLD | | | | | |
| | 05 UD 1400 VIN Ending 133 - SOLD | | | | | |
| | 06 UD 1400 VIN Ending 052 - SOLD | | | | | |
| | 06 UD 1400 VIN Ending 055 - SOLD | | | | | |
| | 06 UD 1400 VIN Ending 056 - SOLD | | | | | |
| | 07 UD 1400 VIN Ending 099 - SOLD | | | | | |
| | | | | | | |
| | 2006 Chevy Express VIN Ending 383 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 473 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 332 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 798 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 968 - SOLD | | | | | |
| | 2007 Chevy Express VIN Ending 928 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 802 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 873 - SOLD | | | | | |
| | 2006 Chevy Express VIN Ending 815 - SOLD | | | | | |
| | 2003 Chevy Express VIN Ending 473 -- ** | | | | | |
| | | | | | | |
| | ** (This vehicle is listed on the schedules but the VIN # is duplicative of the 2006 Chevy Express above which I believe may have been scheduled in error.  The purchaser, LFI Holding, LLC did not include a 2003 Chevy Express in their attachment of owned or leased vehicles purchased.) | | | | | |
| | | | | | | |
| | All Vehicles lease through Bentley Truck Services, Swedesboro, NJ as listed on Schedule G with no values.  In accordance with the agreement and court order, all liabilities and obligations are assumed by the Purchaser with respect to purchased assets. These vehicles were sold to LFI Holding, LLC as part of the estate sale of certain assets. | | | | | |
| | | | | | | |
| | PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | | | | | |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  6

Case No.:  08-12100- CSS

Case Name:  LEISURE FITNESS, INC.

Trustee Name:  (280160) George L. Miller

Date Filed (f) or Converted (c):  09/09/2008 (f)

§ 341(a) Meeting Date:  04/01/2009

For Period Ending:  06/29/2018

Claims Bar Date:  05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | LEASED NON-RESIDENTIAL REAL PROPERTY<br><br>Acadia Realty Trust. Wilmington, DE -- Assumed and Assigned as part of the asset sale.<br>Columbia Crossing/KIMCO, Columbia, MD -- Assumed and Assigned as part of asset sale.<br>James and Fred Michael -- Assumed and Assigned as part of asset sale.<br>Levin Managemenet Group, Montgomeryville, PA -- Assumed and Assigned as part of asset sale.<br>Mattei Corporation, Industrial Park, Newark, DE -- Assumed and Assigned as part of asset sale.<br>Recycland, LLC, Watson Street Retail -- Assumed and Assigned as part of the asset sale.<br>Riva Retail, Annapolis, MD -- Assumed and Assigned as part of asset sale.<br>Rockville Pike Property, Rockville, MD -- Assumed and Assigned as part of asset sale.<br><br>Trustee Claybrook's value and links to receipts, include amounts allocated by the APA ($75,000 to the leased space) plus, LFI Holding, LLC's funds advanced to pay chapter 7 administrative rent incurred while during the rejection period ($111,057.83).  These funds were used to pay the rents for admin claims numbered  LL1 through LL7.<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 0.00 | 186,057.83 | | 186,057.83 | FA |
| 20 | LEASED NON-RESIDENTIAL REAL PROPERTY (u)<br><br>17th Century Corp., Paramus, NJ '<br>County Development Associates, LLC Rehoboth, DE '<br>Cyzner Properties, Inc., Greenebrook, NK '<br>Douglas Development<br>Dulles 28 Centre Retail, Sterling, VA '<br>Gateway Azco GP, LLC, Wayne, PA '<br>Hawk Properties, LLC, Ardmore, PA '<br>Jemel's Shops of Chevy Chase '<br>Kimco Realty Corp for Timonium Crossing, Timonium, MD '<br>Music Service and Investment Co., LLC Wilmington, DE '<br>Nak Youl Kim & Sung Sil Kim, Cherry Hill, NJ '<br>One Retail Associates, Lawrenceville, NJ '<br>Plaza 46, LLC, Fairfield, NJ '<br>Stanbury-English Village LP, North Wales, PA<br>Steuart-Westfax F, LLC Chantilly, VA '<br><br>These leases were rejected by the estate. Order entered 12/17/08 [Dkt #186] Motion filed 10/29/08 [Dkt #73]<br>These leases were rejected by the estate.<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | SAAB 9-5<br><br>The vehicle is subject to the Suntrust Bank lien of $35,000.00 and was officially abandoned by the estate by stipulation to Wilmington Trust Co. and Matthew Torggler 2/6/09 [Dkt. #205].<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 25,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | UNSCHEDULED PREFERENCES (u) | 0.00 | 75,000.00 | | 158,759.94 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A

Page: 7

**Case No.:** 08-12100- CSS

**Case Name:** LEISURE FITNESS, INC.

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 09/09/2008 (f)

**§ 341(a) Meeting Date:** 04/01/2009

**For Period Ending:** 06/29/2018

**Claims Bar Date:** 05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | UNSCHEDULED TAX REFUNDS (u)<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 1,176.49 | 1,176.49 | | 1,216.49 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 710.25 | FA |
| **24** | **Assets Totals (Excluding unknown values)** | **$8,786,849.92** | **$914,166.16** | | **$593,280.70** | **$0.00** |

**Major Activities Affecting Case Closing:**

Professional final fee applications.

**Initial Projected Date Of Final Report (TFR):** 12/31/2023       **Current Projected Date Of Final Report (TFR):** 06/29/2018 (Actual)

UST Form 101-7-TFR (5/1/2011)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 06/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/08 | {19} | LFI HOLDINGS INC. | ESCROW FUNDS; AUTHORIZED PER ORDER ENTERED ON 11/6/08; DOCKET NO. 115 | 1129-000 | 120,000.00 | | 120,000.00 |
| 11/07/08 | {12} | Lark1234 | DEPOSIT FOR SALE OF TELEPHONE NUMBERS | 1129-000 | 50,000.00 | | 170,000.00 |
| 11/07/08 | {23} | STATE OF DELAWARE | CORPORATE INCOME TAX REFUND | 1224-000 | 1,176.49 | | 171,176.49 |
| 11/12/08 | | LFI HOLDINGS INC. | SALES PROCEEDS OF $286,057.83 ($120,000 ON 10/29/08; $145,000 ON 11/12/08; AND $41,057.33 ON 03/10/09) AUTO SALES $100,000 DIVIDED BETWEEN OWNED AND LEASED VEHICLE; NON-RESIDENTIAL LEASE SALES OF $75,000 AND CURE PAYMENTS OF $111,057.83 | | 125,000.00 | | 296,176.49 |
| | {19} | LFI HOLDINGS INC. | LEASED NON-RESIDENTIAL REAL PROPERTY $25,000.00 | 1129-000 | | | 296,176.49 |
| | {13} | LFI HOLDINGS INC. | AUTOMOBILES AND OTHER VEHICLES $50,000.00 | 1129-000 | | | 296,176.49 |
| | {18} | LFI HOLDINGS INC. | LEASED VEHICLES $50,000.00 | 1149-000 | | | 296,176.49 |
| 11/13/08 | 1001 {12} | LARK1234 | REFUND OF DEPOSIT ON 11/07/08 | 1129-000 | -50,000.00 | | 246,176.49 |
| 11/24/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | | 39,754.64 | 206,421.85 |
| 11/26/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN RENTS, ETC | 9999-000 | | 30,245.36 | 176,176.49 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 62.83 | | 176,239.32 |
| 12/10/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 4,245.68 | 171,993.64 |
| 12/16/08 | {4} | KATINA GERALIS | FRAUDULENT TRANSFER Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 145,200.00 | | 317,193.64 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.78 | | 317,250.42 |
| 01/05/09 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #08-12100, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 298.07 | 316,952.35 |
| 01/06/09 | {5} | UNION SECURITY INSURANCE COMPANY | UNSCHEDULED MISCELLANEOUS REFUND | 1290-000 | 156.03 | | 317,108.38 |
| 01/14/09 | | TO ACCT # ********8866 | Transfer to pay admin. exp. | 9999-000 | | 18,984.94 | 298,123.44 |

|  | Page Subtotals: | $391,652.13 | $93,528.69 |
|---|---|---|---|

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TFR (5/1/2011) | ! - transaction has not been cleared |

## Form 2

Exhibit B

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8865 Money Market Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.69 | | 298,161.13 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.22 | | 298,195.35 |
| 03/04/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 22,072.89 | 276,122.46 |
| 03/10/09 | {19} | LFI | REMAINING SALE PROCEEDS FOR SALE OF ESTATE ASSETS | 1129-000 | 41,057.83 | | 317,180.29 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.55 | | 317,219.84 |
| 03/31/09 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 98,243.81 | 218,976.03 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.93 | | 219,002.96 |
| 05/07/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 37.50 | 218,965.46 |
| 05/13/09 | | FROM ACCT # ********8866 | TRANSFER BACK FUNDS TO MMA FROM VOIDED CHECK NO. 113 | 9999-000 | 37.50 | | 219,002.96 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.03 | | 219,028.99 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.73 | | 219,057.72 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.84 | | 219,085.56 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.84 | | 219,113.40 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.95 | | 219,140.35 |
| 10/01/09 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 16,950.86 | 202,189.49 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.86 | | 202,214.35 |
| 10/30/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 13.00 | 202,201.35 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.69 | | 202,227.04 |
| 12/09/09 | {22} | CONTEC | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 8,341.86 | | 210,568.90 |
| 12/09/09 | {22} | CAPITAL GAZETTE COMMUNICATIONS | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 979.20 | | 211,548.10 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.50 | | 211,574.60 |
| 01/05/10 | {22} | NORTH JERSEY MEDIA GROUP INC. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 609.50 | | 212,184.10 |
| 01/07/10 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12100, BOND NO. 016026389; | 2300-000 | | 199.73 | 211,984.37 |
| | | | Page Subtotals: | | $51,378.72 | $137,517.79 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | LEISURE FITNESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***8073 | **Account #:** ********8865 Money Market Account |
| **For Period Ending:** | 06/29/2018 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Term: 1/1/10 to 1/1/11 | | | | |
| 01/18/10 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | | 18,327.80 | 193,656.57 |
| 01/25/10 | {22} | CDW | PREFERENCE SETTLEMENT; NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,000.00 | | 194,656.57 |
| 01/25/10 | {22} | ATLANTIC LIFT TRUCK INC | NO ADV. NO. - PREFERENCE SETTLEMENT Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 560.00 | | 195,216.57 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.39 | | 195,240.96 |
| 02/02/10 | {22} | SCIFIT - SCIENTIFIC SOLUTIONS FOR FITNESS | NO ADV. NO. - PREFERENCE SETTLEMENT Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 247.29 | | 195,488.25 |
| 02/09/10 | {22} | GAIAM SHARED SERVICES INC. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 1,041.36 | | 196,529.61 |
| 02/23/10 | {5} | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | UNSCHEDULED MISCELLANEOUS REFUNDS | 1290-000 | 1,180.16 | | 197,709.77 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.51 | | 197,732.28 |
| 03/09/10 | {22} | SAUNATEC INC. | PREFERENCE SETTLEMENT - NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 4,000.00 | | 201,732.28 |
| 03/09/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 1 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 202,232.28 |
| 03/23/10 | {22} | Sports Art Fitness | Preference - No Adv. No. Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 7,500.00 | | 209,732.28 |
| 03/23/10 | {22} | Patriot Contracting | Preference - No Adv. No. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 5,000.00 | | 214,732.28 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.51 | | 214,759.79 |
| 04/06/10 | {22} | BODY SOLID INC. | Preference - No Adv. No. Subject to Court Approval | 1241-000 | 2,000.00 | | 216,759.79 |

**Page Subtotals:** $23,103.22    $18,327.80

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8865 Money Market Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/10 | {22} | GORDON FOURNARIS & MAMMARELLA PA | PREFERENCE SETTLEMENT - NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,000.00 | | 217,759.79 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 16.86 | | 217,776.65 |
| 04/20/10 | | WIRE OUT TO BNYM ACCOUNT ******5588 | ********8865 Wire out to BNYM account ********8865 | 9999-000 | | 217,776.65 | 0.00 |
| | | COLUMN TOTALS | | | 467,150.93 | 467,150.93 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 37.50 | 466,653.13 | |
| | | Subtotal | | | 467,113.43 | 497.80 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $467,113.43 | $497.80 | |

# Form 2

Exhibit B
Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8866 Checking Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | 39,754.64 | | 39,754.64 |
| 11/24/08 | 101 | WATSON STREET GROUP LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 39,754.64 | 0.00 |
| 11/26/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN RENTS, ETC | 9999-000 | 30,245.36 | | 30,245.36 |
| 12/10/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 4,245.68 | | 34,491.04 |
| 12/10/08 | 102 | ADP INC. | COST FOR PAYROLL REGISTER; W-2's; YEAR END REPORT; ACCT. NO. Y30278 | 2990-000 | | 4,245.68 | 30,245.36 |
| 12/16/08 | 103 | FRED N. MICHAEL | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 4220-000 | | 3,707.55 | 26,537.81 |
| 12/16/08 | 104 | RIVA RETAIL-LASALLE ADVISORS CAPITAL MANAGEMENT | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 13,342.27 | 13,195.54 |
| 12/16/08 | 105 | ROCKVILL PIKE PROPERTY | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 13,062.50 | 133.04 |
| 01/14/09 | | FROM ACCT # ********8865 | Transfer to pay admin. exp. | 9999-000 | 18,984.94 | | 19,117.98 |
| 01/14/09 | 106 | ACADIA NAAMANS ROAD LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 19,117.98 | 0.00 |
| 03/04/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 22,072.89 | | 22,072.89 |
| 03/04/09 | 107 | COLUMBIA CROSSING I LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 9,504.88 | 12,568.01 |
| 03/04/09 | 108 | STANBERRY ENGLISH VILLAGE LP | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 12,568.01 | 0.00 |
| 03/31/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 98,243.81 | | 98,243.81 |
| 03/31/09 | 109 | CROSS & SIMON | FIRST ATTORNEY FOR PETITIONER CREDITOR FEES FOR PERIOD 8/28/08 THROUGH | 3991-000 | | 27,634.00 | 70,609.81 |

| | | | | Page Subtotals: | $213,547.32 | $142,937.51 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                              ! - transaction has not been cleared

# Form 2

Exhibit B

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 06/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 10/30/08 PER ORDER ENTERED ON 3/9/09; DOCKET NO. 228 | | | | |
| 03/31/09 | 110 | CROSS & SIMON | FIRST ATTORNEY FOR PETITIONER CREDITOR EXPENSES FOR PERIOD 8/28/08 THROUGH 10/30/08 PER ORDER ENTERED ON 3/9/09; DOCKET NO. 228 | 3992-000 | | 998.76 | 69,611.05 |
| 03/31/09 | 111 | PINCKNEY HARRIS & WEIDINGER LLC | 1st Interim Application for Compensation Pursuant to Court Order dated 03/10/09 [D.I. 230] | 3210-000 | | 67,555.00 | 2,056.05 |
| 03/31/09 | 112 | PINCKNEY HARRIS & WEIDINGER LLC | 1st Interim Application for Compensation Pursuant to Court Order dated 03/10/09 [D.I. 230] | 3220-000 | | 2,056.05 | 0.00 |
| 05/07/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 37.50 | | 37.50 |
| 05/07/09 | 113 | PARCELS INC. | BUYERS PAID INVOICE, NO BAL. PER PARCELS ON 5/11/09; ACCT. NO. 538; INV. NO. 133268 Voided on 05/13/2009 | 2990-004 | | 37.50 | 0.00 |
| 05/13/09 | 113 | PARCELS INC. | BUYERS PAID INVOICE, NO BAL. PER PARCELS ON 5/11/09; ACCT. NO. 538; INV. NO. 133268 Voided: check issued on 05/07/2009 | 2990-004 | | -37.50 | 37.50 |
| 05/13/09 | | TO ACCT # ********8865 | TRANSFER BACK FUNDS TO MMA FROM VOIDED CHECK NO. 113 | 9999-000 | | 37.50 | 0.00 |
| 10/01/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 16,950.86 | | 16,950.86 |
| 10/01/09 | 114 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] Stopped on 10/16/2009 | 3210-005 | | 16,429.00 | 521.86 |
| 10/01/09 | 115 | PINCKNEY HARRIS & WEIDINGER LLC | SECOND ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/09 THROUGH 6/30/09 PER ORDER ENTERED ON 9/28/09; DOCKET NO. 264 Stopped on 10/16/2009 | 3220-005 | | 521.86 | 0.00 |
| 10/16/09 | 114 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] Stopped: check issued on 10/01/2009 | 3210-005 | | -16,429.00 | 16,429.00 |
| 10/16/09 | 115 | PINCKNEY HARRIS & WEIDINGER LLC | SECOND ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/09 THROUGH 6/30/09 PER ORDER ENTERED ON 9/28/09; DOCKET NO. 264 Stopped: check issued on 10/01/2009 | 3220-005 | | -521.86 | 16,950.86 |
| 10/16/09 | 116 | PINCKNEY HARRIS & | 2nd Interim Application for | 3210-000 | | 16,429.00 | 521.86 |

**Page Subtotals:** $16,988.36    $87,076.31

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8866 Checking Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | WEIDINGER LLC | Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] | | | | |
| 10/16/09 | 117 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] | 3220-000 | | 521.86 | 0.00 |
| 10/30/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 13.00 | | 13.00 |
| 10/30/09 | 118 | WACHOVIA BANK NA | INVOICE NO. 52320; CASE NO. 1472837 | 2990-000 | | 13.00 | 0.00 |
| 01/18/10 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | 18,327.80 | | 18,327.80 |
| 01/18/10 | 119 | CLAYBROOK & ASSOCIATES | FIRST ACCOUNTANT FOR TRUSTEE FEES FOR PERIOD 5/21/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/15/10; DOCKET NO. 283 | 3310-000 | | 18,267.50 | 60.30 |
| 01/18/10 | 120 | CLAYBROOK & ASSOCIATES | FIRST ACCOUNTANT FOR TRUSTEE EXPENSES FOR PERIOD 5/21/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/15/10; DOCKET NO. 283 | 3320-000 | | 60.30 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | 248,876.48 | 248,876.48 | $0.00 |
| | Less: Bank Transfers/CDs | | 248,876.48 | 37.50 | |
| | Subtotal | | 0.00 | 248,838.98 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $0.00 | $248,838.98 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8073 | Account #: | **********8865 Money Market Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | N.A. account ********8865 Wire in from JPMorgan Chase Bank, N.A. account ********8865 | 9999-000 | 217,776.65 | | 217,776.65 |
| 04/22/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 2 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 218,276.65 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.86 | | 218,286.51 |
| 05/04/10 | | TO ACCT # ********8866 | Transfer to pay professional fees/expenses | 9999-000 | | 12,795.17 | 205,491.34 |
| 05/05/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 3 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 205,991.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 26.39 | | 206,017.73 |
| 06/10/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 4 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 206,517.73 |
| 06/22/10 | {23} | PA DEPT OF REVENUE- BUREAU OF CORP TAXES | UNSCHEDULED TAX REFUND | 1224-000 | 40.00 | | 206,557.73 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 25.43 | | 206,583.16 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | | 206,583.16 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 219,378.33 | 219,378.33 | $0.00 |
| Less: Bank Transfers/CDs | | 217,776.65 | 219,378.33 | |
| Subtotal | | 1,601.68 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,601.68 | $0.00 | |

# Form 2

Exhibit B
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |

| | | |
|---|---|---|
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 06/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********8866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/10 | | FROM ACCT # ********8865 | Transfer to pay professional fees/expenses | 9999-000 | 12,795.17 | | 12,795.17 |
| 05/04/10 | 10121 | PINCKNEY HARRIS & WEIDINGER LLC | 3rd Interim Application for Compensation Pursuant to Court Order dated 05/04/10 [D.I. 297] | 3210-000 | | 11,954.00 | 841.17 |
| 05/04/10 | 10122 | PINCKNEY HARRIS & WEIDINGER LLC | 3rd Interim Application for Compensation Pursuant to Court Order dated 05/04/10 [D.I. 297] | 3220-000 | | 841.17 | 0.00 |
| 05/05/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 3 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] DEPOSIT REVERSED; REDEPOSITED INTO BNY ACCT ENDING IN 8865 | 1241-000 | 500.00 | | 500.00 |
| 05/05/10 | {22} | HEALTH IN MOTION | REVERSED DEPOSIT FROM 05/05/10 REDEPOSITED IN BNY ACCT ENDING 8865 - 3RD OF 4 PAYMENTS; PREFERENCE SETTLEMENT - NO ADV. NO. | 1241-000 | -500.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **12,795.17** | **12,795.17** | **$0.00** |
| Less: Bank Transfers/CDs | 12,795.17 | 0.00 | |
| **Subtotal** | **0.00** | **12,795.17** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$12,795.17** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 06/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX8865 | Transfer of Funds | 9999-000 | 206,583.16 | | 206,583.16 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.49 | | 206,591.65 |
| 08/20/10 | {22} | ENCORE INTERNATIONAL | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 12,447.00 | | 219,038.65 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.89 | | 219,047.54 |
| 09/27/10 | {22} | JOHNSON | NO ADV. NOS.  VF - $1,000.00 MATRIX - $29,000.00 | 1241-000 | 30,000.00 | | 249,047.54 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 9.04 | | 249,056.58 |
| 10/20/10 | {22} | Fitness Quest, Inc. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 17,770.08 | | 266,826.66 |
| 10/20/10 | {22} | United Parcel Service | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 603.78 | | 267,430.44 |
| 10/27/10 | {22} | United Parcel Service | Duplicate Posting reversed 03/14/11 | 1241-000 | 603.78 | | 268,034.22 |
| 10/27/10 | {22} | Fitness Quest | Duplicate Posting reversed 03/14/11 | 1241-000 | 17,770.08 | | 285,804.30 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 11.08 | | 285,815.38 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 15.39 | | 285,830.77 |
| 12/10/10 | {22} | Ally | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,861.98 | | 287,692.75 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 15.96 | | 287,708.71 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 16.01 | | 287,724.72 |
| 02/21/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds - Bond Payment | 9999-000 | | 457.90 | 287,266.82 |
| 03/14/11 | {22} | United Parcel Service | Reversal of duplicate Posting from 10/27/10 | 1241-000 | -603.78 | | 286,663.04 |
| 03/14/11 | {22} | Fitness Quest | Reversal of duplicate Posting from 10/27/10 | 1241-000 | -17,770.08 | | 268,892.96 |
| 03/30/11 | {22} | Wright Express | PREF. SETT. ADV. NO. 10-53005 Settlement in accordance with Procedure Order dated 01/15/10 | 1241-000 | 1,000.00 | | 269,892.96 |

**Page Subtotals:** **$270,350.86**   **$457.90**

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 286]; Notice dated 01/03/11 [D.I. 323] | | | | |
| 03/30/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 23,383.11 | 246,509.85 |
| 05/17/11 | {22} | Nautilus, Inc. | PREF. SETT. ADV. NO. 10-53009 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 04/11/11 [D.I. 337] | 1241-000 | 4,000.00 | | 250,509.85 |
| 05/17/11 | {22} | Washington Post Media | PREF. SETT. ADV. NO. 10-53007 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 10,250.00 | | 260,759.85 |
| 05/18/11 | {22} | York Barbell Company, Inc. | PREF. SETT. ADV. NO. 10-53006 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 10,000.00 | | 270,759.85 |
| 06/09/11 | {22} | SiperMats | PREF. SETT. ADV. NO. 10-53008 Correct Adversary is Supermats. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 05/20/11 [D.I. 339] | 1241-000 | 10,500.00 | | 281,259.85 |
| 06/09/11 | {22} | Harleysville Insurance | PREF. SETT. ADV. NO. 10-53011 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 04/11/11 [D.I. 337] | 1241-000 | 1,000.00 | | 282,259.85 |
| 06/09/11 | {22} | Apollo Athletics | PREF. SETT. ADV. NO. 10-53000 Default collection: fee due 30% or $1,214.37 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 08/29/11 [D.I. 354] | 1241-000 | 4,047.89 | | 286,307.74 |
| 06/22/11 | {22} | Baystate Pool Supplies | PREF. SETT. ADV. NO. 10-53001 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 01/03/11 [D.I. 323] | 1241-000 | 3,500.00 | | 289,807.74 |
| 07/07/11 | {22} | Primer Specialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 1 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 291,807.74 |
| 08/02/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 47,476.60 | 244,331.14 |
| 08/17/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 2 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims | 1241-000 | 2,000.00 | | 246,331.14 |

Page Subtotals: **$47,297.89**  **$70,859.71**

{ } Asset Reference(s)       UST Form 101-7-TFR (5/1/2011)                               ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | less than $25,000 require no Notice or Order | | | | |
| 09/09/11 | {22} | Premier Spcialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 3 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 248,331.14 |
| 09/09/11 | {22} | The News Journal | PREF. SETT. ADV. NO. 10-53004 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 7,500.00 | | 255,831.14 |
| 10/07/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 4 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 257,831.14 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 163.53 | 257,667.61 |
| 11/01/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 5 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 259,667.61 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 159.41 | 259,508.20 |
| 12/15/11 | {22} | Premier Specialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 6 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 261,508.20 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 160.29 | 261,347.91 |
| 01/19/12 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 529.08 | 260,818.83 |
| 01/19/12 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 14,196.34 | 246,622.49 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 167.45 | 246,455.04 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 146.46 | 246,308.58 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 151.42 | 246,157.16 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 156.37 | 246,000.79 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 156.27 | 245,844.52 |

| | | | | **Page Subtotals:** | **$15,500.00** | **$15,986.62** | |

*{ } Asset Reference(s)*   UST Form 101-7-TFR (5/1/2011)   *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6231 | Transfer of Funds | 9999-000 | | 245,703.46 | 141.06 |
| 06/29/12 | | Bank of America | Bank Service Charge | 2600-000 | | 141.06 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 333,148.75 | 333,148.75 | $0.00 |
| Less: Bank Transfers/CDs | 206,583.16 | 331,746.49 | |
| **Subtotal** | 126,565.59 | 1,402.26 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $126,565.59 | $1,402.26 | |

## Form 2

Exhibit B
Page:  14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6026 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/21/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds - Bond Payment | 9999-000 | 457.90 | | 457.90 |
| 02/28/11 | 12001 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 457.90 | 0.00 |
| 03/30/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 23,383.11 | | 23,383.11 |
| 03/30/11 | 12002 | PINCKNEY & HARRIS LLC | 4TH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 02/15/11 [D.I. 324] | | | 23,383.11 | 0.00 |
| | | | Fees          $19,290.00 | 3210-000 | | | 0.00 |
| | | | Expenses          $4,093.11 | 3220-000 | | | 0.00 |
| 08/02/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 47,476.60 | | 47,476.60 |
| 08/02/11 | 12003 | CLAYBROOK & ASSOCIATES | 2ND FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 07/18/11 [D.I. 351] | | | 37,843.20 | 9,633.40 |
| | | | Fees          $37,732.50 | 3310-000 | | | 9,633.40 |
| | | | Expenses          $110.70 | 3320-000 | | | 9,633.40 |
| 08/02/11 | 12004 | PINCKNEY & HARRIS LLC | 5th Interim Fee and Expense Application pursuant to Court Order dated 07/18/11 [D.I. 350] | | | 9,633.40 | 0.00 |
| | | | Expenses          $367.90 | 3220-000 | | | 0.00 |
| | | | Fees          $9,265.50 | 3210-000 | | | 0.00 |
| 01/19/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 14,196.34 | | 14,196.34 |
| 01/19/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 529.08 | | 14,725.42 |
| 01/19/12 | 12005 | United Bankruptcy Services, LLC | PAYMENT MADE WITHOUT COURT APPROVAL. REFUNDED ON 02/28/12 | 2990-000 | | 1,214.37 | 13,511.05 |
| 01/19/12 | 12006 | PINCKNEY & HARRIS LLC | 6th Interim Fee and Expense Application pursuant to Court Order dated 01/10/12 [D.I. 365] Overpayment of $1,214.37 returned 02/17/12 | | | 12,981.97 | 529.08 |
| | | | Expenses          $3,965.97 | 3220-000 | | | 529.08 |
| | | | Page Subtotals: | | **$86,043.03** | **$85,513.95** | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)          ! - transaction has not been cleared

# Form 2

Exhibit B
Page:  15

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******6026 Checking Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | 3210-000 | | | 529.08 |
| | | | $9,016.00 | | | | |
| 01/23/12 | 12007 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PAYMENT | 2300-000 | | 529.08 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.28 | -1.28 |
| 02/17/12 | | PINCKNEY & HARRIS LLC | REFUND OF $1,214.37 OVERPAYMENT ON CHECK #12006 | 3220-000 | | -1,214.37 | 1,213.09 |
| 02/28/12 | | United Bankruptcy Services, LLC | REFUND OF PAYMENT MADE ON 01/19/12, CHECK #12005 | 2990-000 | | -1,214.37 | 2,427.46 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.07 | 2,427.39 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.39 | 2,426.00 |
| 04/12/12 | 12008 | United Bankruptcy Services, LLC | PAYMENT PURSUANT TO COURT ORDER DATED 03/27/12 [D.I. 374] | 3991-000 | | 1,214.37 | 1,211.63 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.17 | 1,210.46 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.77 | 1,209.69 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6231 | Transfer of Funds | 9999-000 | | 1,209.00 | 0.69 |
| 06/29/12 | | Bank of America | Bank Service Charge | 2600-000 | | 0.69 | 0.00 |

|  | COLUMN TOTALS | 86,043.03 | 86,043.03 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 86,043.03 | 1,209.00 | |
| **Subtotal** | | 0.00 | 84,834.03 | |
| | Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$84,834.03** | |

## Form 2

Exhibit B
Page:  16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Team Capital Bank |
| **Account #:** | ******6231 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | | 9999-000 | 245,703.46 | | 245,703.46 |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX6026 | Transfer of Funds | | 9999-000 | 1,209.00 | | 246,912.46 |
| 01/17/13 | 13001 | INTERNATIONAL SURETIES LTD. | BLANKET BOND PAYMENT | | 2300-000 | | 480.79 | 246,431.67 |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 257.06 | 246,174.61 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 256.57 | 245,918.04 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 256.26 | 245,661.78 |
| 04/09/13 | 13002 | PINCKNEY & HARRIS LLC | 7th Interim Application for Compensation Pursuant to Court Order dated 04/08/13 [D.I. 409] | | | | 16,605.78 | 229,056.00 |
| | | | Expenses | $722.78 | 3220-000 | | | 229,056.00 |
| | | | Fees | $15,883.00 | 3210-000 | | | 229,056.00 |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 247.25 | 228,808.75 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 238.34 | 228,570.41 |
| 07/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 238.13 | 228,332.28 |
| 08/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 237.85 | 228,094.43 |
| 09/03/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 237.60 | 227,856.83 |
| 10/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 237.37 | 227,619.46 |
| 11/01/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 237.10 | 227,382.36 |
| 12/02/13 | | Team Capital Bank | Bank Service Charge | | 2600-000 | | 236.86 | 227,145.50 |
| 12/12/13 | | TRANSFER TO ACCT # XXXXXX1982 | Transfer of Funds from Team Capital Bank to Union Bank | | 9999-000 | | 227,120.50 | 25.00 |
| 12/12/13 | | Team Capital Bank | Outgoing Wire Transfer Fee To transfer money from Team Capital One Bank (Trustee Claybrook) to Union Bank (Trustee Miller) | | 2600-000 | | 25.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 246,912.46 | 246,912.46 | $0.00 |
| Less: Bank Transfers/CDs | | 246,912.46 | 227,120.50 | |
| **Subtotal** | | 0.00 | 19,791.96 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $19,791.96 | |

# Form 2

Exhibit B
Page:  17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 06/29/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1982 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/13 | | TRANSFER FROM ACCT # XXXXXX6231 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 227,120.50 | | 227,120.50 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 217.79 | 226,902.71 |
| 02/06/14 | 601001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 254.16 | 226,648.55 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 337.52 | 226,311.03 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 304.35 | 226,006.68 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 336.26 | 225,670.42 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.98 | 225,345.44 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 335.34 | 225,010.10 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.03 | 224,686.07 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 334.32 | 224,351.75 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 333.84 | 224,017.91 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 322.60 | 223,695.31 |
| 11/12/14 | 601002 {22} | Premier Specialty Flooring | Refund of overpayment to the Trustee of Preference Collection for Adv. Pro. No. 10-53003 pursuant to Court Order dated 11/05/14 [D.I. 460] | 1241-000 | -2,000.00 | | 221,695.31 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 332.88 | 221,362.43 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 320.03 | 221,042.40 |
| 01/07/15 | 601003 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 259.70 | 220,782.70 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. | 2600-000 | | 328.92 | 220,453.78 |

Page Subtotals:    **$225,120.50**    **$4,666.72**

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page:  18

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 06/29/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1982 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 328.22 | 220,125.56 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -100.59 | 220,226.15 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 295.89 | 219,930.26 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 327.18 | 219,603.08 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 316.27 | 219,286.81 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 326.30 | 218,960.51 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.32 | 218,645.19 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 325.36 | 218,319.83 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.86 | 217,994.97 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.93 | 217,681.04 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 323.92 | 217,357.12 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.01 | 217,044.11 |
| 01/06/16 | 601004 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 120.23 | 216,923.88 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 323.00 | 216,600.88 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 321.48 | 216,279.40 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 216,279.40 | 0.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$220,453.78** | |

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

Exhibit B
Page:   19

## Form 2
## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 08-12100- CSS | | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | LEISURE FITNESS, INC. | | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***8073 | | **Account #:** | ******1982 Checking |
| **For Period Ending:** | 06/29/2018 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | 225,120.50 | 225,120.50 | $0.00 |
| | Less: Bank Transfers/CDs | | | 227,120.50 | 216,279.40 | |
| | **Subtotal** | | | **-2,000.00** | 8,841.10 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **-$2,000.00** | **$8,841.10** | |

{} Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page:  20

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 06/29/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 216,279.40 | | 216,279.40 |
| | | | COLUMN TOTALS | | 216,279.40 | 0.00 | $216,279.40 |
| | | | Less: Bank Transfers/CDs | | 216,279.40 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** 06/29/2018 | | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** $5,000,000.00 |
| **Separate Bond (if applicable):** N/A |

| | |
|---|---|
| Net Receipts: | $593,280.70 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $593,280.70 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********8865 Money Market Account | $467,113.43 | $497.80 | $0.00 |
| ********8866 Checking Account | $0.00 | $248,838.98 | $0.00 |
| **********8865 Money Market Account | $1,601.68 | $0.00 | $0.00 |
| **********8866 Checking Account | $0.00 | $12,795.17 | $0.00 |
| ******5147 Money Market Account | $126,565.59 | $1,402.26 | $0.00 |
| ******6026 Checking Account | $0.00 | $84,834.03 | $0.00 |
| ******6231 Checking Account | $0.00 | $19,791.96 | $0.00 |
| ******1982 Checking | -$2,000.00 | $8,841.10 | $0.00 |
| ******2566 Checking Account | $0.00 | $0.00 | $216,279.40 |
| | $593,280.70 | $377,001.30 | $216,279.40 |

Printed:    07/02/2018 11:15 PM

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|------|------|------|------|------|------|
| BKFEES | Bielli & Klauder, LLC<br>1204 N. King Street<br>Wilmington, DE 19801<br><br><3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7 | | $ 3,562.50<br>$ 3,562.50 | $0.00 | $3,562.50 |
| BKFEXP | Bielli & Klauder, LLC<br>1204 N. King Street<br>Wilmington, DE 19801<br><br><3220-00 Attorney for Trustee Expenses (Other Firm) >, 200 | Admin Ch. 7 | | $ 170.35<br>$ 170.35 | $0.00 | $170.35 |
| C&SEXP | CROSS & SIMON<br>913 N. Market St., 11th Floor<br>Wilmington, DE 19801<br><br><3992-00 Other Professional Expenses>, 200 | Admin Ch. 7 | 1st Interim Fee Application pursuant to Court Order dated 03/09/09 [D.I. 228] | $ 998.76<br>$ 998.76 | $998.76 | $0.00 |
| C&SFEE | CROSS & SIMON<br>913 N. Market St., 11th Floor<br>Wilmington, DE 19801<br><br><3991-00 Other Professional Fees>, 200 | Admin Ch. 7 | 1st Interim Fee Application pursuant to Court Order dated 03/09/09 [D.I. 228] | $ 27,634.00<br>$ 27,634.00 | $27,634.00 | $0.00 |
| FEE | George L. Miller<br>8 Penn Center Suite 950<br>1628 John F. Kennedy Blvd.<br>Philadelphia, PA 19103<br><br><2100-00 Trustee Compensation>, 200 | Admin Ch. 7 | | $ 32,914.04<br>$ 32,914.04 | $0.00 | $32,914.04 |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GUS-710 | GENERAL UNSECURED CLAIMS | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | | | | $ 0.00 | | |
| | | | Claim #245 filed by Robert Half Mgmt Resources amended by claim #281 | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | Claim #210 filed by GMAC amended by claim #269 | | | |
| | | | Claim #212 filed by GMAC amended by claim #268 | | | |
| | | | The following claims are duplicative.  The Trustee did not object because there will be no distribution to general unsecured creditors: | | | |
| | | | #196 duplicative of  #118 filed by 3J Floors and Blinds, Inc. | | | |
| | | | #266 duplicative of #211 filed by GMAC | | | |
| | | | #267 duplicative of #209 filed by GMAC | | | |
| | | | Claim #149 filed by Wilmington Trust Merchant Services withdrawn 07/09/15 [D.I. 480] | | | |
| MCTEXP | Miller Coffey Tate LLP | Admin Ch. 7 | | $ 269.19 | $0.00 | $269.19 |
| | 1628 John F. Kennedy Blvd., Suite 950 Philadelphia, PA 19103 | | | $ 269.19 | | |
| | <3320-00 Accountant for Trustee Expenses (Trustee Firm)>, 200 | | | | | |
| MCTFEE | Miller Coffey Tate LLP | Admin Ch. 7 | | $ 11,955.00 | $0.00 | $11,955.00 |
| | 1628 John F. Kennedy Blvd., Suite 950 Philadelphia, PA 19103 | | | $ 11,955.00 | | |
| | <3310-00 Accountant for Trustee Fees (Trustee Firm)>, 200 | | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MSCEXP | CLAYBROOK & ASSOCIATES | Admin Ch. 7 | | $ 171.00 | $171.00 | $0.00 |
| | | | | $ 171.00 | | |
| | <3320-00 Accountant for Trustee Expenses (Trustee Firm)>, 200 | | 1st Interim Fee Application pursuant to Court Order dated 01/15/10 [D.I. 283] 2nd Interim Fee Application pursuant to Court Order dated 07/18/11 [D.I. 342] Claybrook & Associates services terminated.  Company no longer in business.  Final fee application cannot be filed. | | | |
| MSCFEE | CLAYBROOK & ASSOCIATES | Admin Ch. 7 | | $ 56,000.00 | $56,000.00 | $0.00 |
| | | | | $ 56,000.00 | | |
| | <3310-00 Accountant for Trustee Fees (Trustee Firm)>, 200 | | 1st Interim Fee Application pursuant to Court Order dated 01/15/10 [D.I. 283] 2nd Interim Fee Application pursuant to Court Order dated 07/18/11 [D.I. 342] Claybrook & Associates services terminated.  Company no longer in business.  Final fee application cannot be filed. | | | |
| OEBEXP | O'Kelly Ernst & Bielli LLC 901 N. Market Street, Suite 1000 Wilmington, DE 19801 | Admin Ch. 7 | | $ 276.24 $ 276.24 | $0.00 | $276.24 |
| | <3220-00 Attorney for Trustee Expenses (Other Firm) >, 200 | | | | | |
| OEBFEE | O'Kelly Ernst & Bielli LLC 901 N. Market Street, Suite 1000 Wilmington, DE 19801 | Admin Ch. 7 | | $ 15,420.00 $ 15,420.00 | $0.00 | $15,420.00 |
| | <3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PHWEXP | Pinckney Harris & Weidinger LLC 1220 N. Market St., Suite 950 Wilmington, DE 19801 <3220-00 Attorney for Trustee Expenses (Other Firm) >, 200 | Admin Ch. 7 | | $ 12,568.84 $ 11,354.47 | $11,354.47 | $0.00 |

Total expenses requested of $12,568.84 less $1,214.37 = $11,354.47.  The reduction of $1,214.37 represents amounts paid directly from Trustee Claybrook to United Bankruptcy Services ("UBS"), for which PHW requested reimbursement in the 6th Interim Fee Application.  PHW repaid Trustee Claybrook for amounts paid to UBS.
This claim includes fee applications #1 through #7.  Eighth allowed pursuant to Court Order dated 06/12/15 [D.I. 469] payable to Pinckney Weidinger Urban & Joyce LLC (f/k/a PHW).  See claim #PWUJEXP.  Final fee application filed by PWUJ on 06/22/15 [D.I. 472]

| | | | | | | |
|---|---|---|---|---|---|---|
| PHWFEE | Pinckney Harris & Weidinger LLC 1220 N. Market St., Suite 950 Wilmington, DE 19801 <3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7 | | $ 149,392.50 $ 149,392.50 | $149,392.50 | $0.00 |

Includes fee applications #1 through #7.  Eighth allowed pursuant to Court Order dated 06/12/15 [D.I. 469] payable to Pinckney Weidinger Urban & Joyce LLC (f/k/a PHW).  See claim #PWUJEXP.  Final fee application filed by PWUJ on 06/22/15 [D.I. 472]

Exhibit C

Claims Register

Case: 08-12100- CSS LEISURE FITNESS, INC.

Claims Bar Date:    5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---------|----------------------------------------|------------|---------------------|--------------------------|-----------------|------------------|
| PRTY-53 | PRIORITY CLAIMS | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | | | | $ 0.00 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | Claims disallowed as duplicative or amended pursuant to Court Order dated 01/15/10 [D.I. 284]<br>Claim #1 - Angela Maddox (amended by claim #61)<br>Claim #6 - David Allen Bowens (Claim #94 survives)<br>Claim #10 - Jeffrey S. Bandy, Jr. (Claim #69 survives)<br>Claim #20 - Joerg Weber (Claim #117 survives)<br>Claim #28 - Gamaliel Reyes (amended by claim #191)<br>Claim #29 - Jo Ann Long (Claim #125 survives)<br>Claim #35 - Christopher Castanon (Claim #81 survives)<br>Claim #37 - Timothy Peller Brickner (Claim #160 survives)<br>Claim #40 - Andre Sarmast (Claim #102 survives)<br>Claim #44 - Jennifer A. Johnson (Claim #112 survives)<br>Claim #45 - Jennifer McKenna (Claim #188 survives)<br>Claim #47 - Jeffrey Michael Redifer (amended by claim #176)<br>Claim #58 - David McLaurin (Claim #76 survives)<br>Claim #67 - David Zaccaria (Claim #158 survives)<br>Claim #78 - Johanne R. McCrory (amended by claim #173)<br>Claim #80 - Burim Vila (Claim #189 survives)<br>Claim #83 - Albert B. Root (Claim #186 survives)<br>Claim #84 - Brian C. Wise (amended by claim #150)<br>Claim #88 - Gamaliel Reyes (amended by claim #191)<br>Claim #89 - Jose Luis Mercado (Claim #200 survives)<br>Claim #91 - Kittrel R. Smith, Sr. (amended by claim #263)<br>Claim #92 - Tiffany Pearson (Claim #166 survives)<br>Claim #104 - Antoine Hill (Claim #206 survives)<br>Claim #105 - Michael C. Strutz (amended by claim #254)<br>Claim #106 - William Antillon (Claim #195 survives)<br>Claim #108 - Tony Clemens (Claim #240 survives)<br>Claim #113 - Angela LaCross (amended by claim #205)<br>Claim #154 - John Purcell (Claim #123 survives)<br>Claim #164 - Afrim Maka (Claim #103 survives) | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:** 5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim #198 - Gerard Ryder (Claim #71 survives) | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | Claims disallowed as duplicative pursuant to Court Order dated 04/08/13 [D.I. 408]<br>Claim #5 - Linda Blevins (Claim #86 survives)<br>Claim #8 - Sean Fitzmyer (Claim #75 survives)<br>Claim #65 - Richard Effler (Claim #175 survives)<br>Claim #198 - Gerard Ryder (Claim #71 survives)<br>Claim #277 - Afrim Maka (Claim #103 survives)<br>Claim #279 - Brian C. Wise (Claim #150 survives) | | | |
| PRTY-58 | PRIORITY CLAIMS | Priority Unsecured | | $ 27,897.65 | $0.00 | $0.00 |
| | | | | $ 0.00 | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | Claims disallowed as duplicative or amended pursuant to Court Order dated 01/15/10 [D.I. 284] (Claimed amounts reduced to $0.00 so claimed amounts are not overstated), Exhibit C:<br>Claim #169 - New York State Department of Taxation and Finance (amended by claim #275)<br>Claim #250 - State of Delaware Dept. of Labor (amended by claim #251)<br><br>Claims disallowed as late filed pursuant to Court Order dated 01/15/10 [D.I. 284], Exhibit D:<br>Claim #273 - City of Philadelphia in the amount of $1,258.44<br>Claim #274 - State of New Jersey Division of Taxation in the amount of $26,193.96<br>Claim #276 - New York State Department of Taxation and Finance in the amount of $445.25 | | | |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

Page:   7

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|-----------|---------------------|----------------------|--------------|---------------|
| PWUJEXP | Pinckney Weidinger Urban & Joyce LL<br>1220 N. Market St., Suite 950<br>Wilmington, DE 19801<br><br><3220-00 Attorney for Trustee Expenses (Other Firm) >, 200 | Admin Ch. 7 | Eighth interim fee application expenses of $662.68 allowed pursuant to Court Order dated 06/12/15 [D.I. 469] (filed by Pinckney Weidinger Harris; payable to Pinckney Weidinger Urban & Joyce LLC).  Final fee application filed by PWUJ on 06/22/15 [D.I. 472] | $ 662.68<br>$ 662.68 | $0.00 | $662.68 |
| PWUJFEE | Pinckney Weidinger Urban & Joyce LL<br>1220 N. Market St., Suite 950<br>Wilmington, DE 19801<br><br><3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | Admin Ch. 7 | Final fees of $6300.00 allowed pursuant to Court Order dated 06/12/15 [D.I. 469] (filed by Pinckney Weidinger Harris; payable to Pinckney Weidinger Urban & Joyce LLC). | $ 11,281.50<br>$ 6,300.00 | $0.00 | $6,300.00 |
| TE | George L. Miller<br>8 Penn Center Suite 950<br>1628 John F. Kennedy Blvd.<br>Philadelphia, PA 19103<br><br><2200-00 Trustee Expenses>, 200 | Admin Ch. 7 | | $ 407.91<br>$ 313.83 | $0.00 | $313.83 |
| | Internal Revenue Service - EFTPS - 940<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 0.00<br>$ 21,860.35 | $0.00 | $21,860.35 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|--------------------------------------|------------|----------------------|------------------------|--------------|----------------|

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| | Internal Revenue Service - EFTPS - 941 | Priority Unsecured | | $ 0.00<br>$ 94,538.12 | $0.00 | $94,538.12 |

<5300-00 Wages - § 507(a)(4)>, 510
[Employee Income Tax Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 | $ 954.38 | Naivon Walton |
| Claim | 7 | $ 474.55 | Scott Williams |
| Claim | 9 | $ 1,057.98 | Jerrill Guy |
| Claim | 11A | $ 2,628.00 | Jason Michael Topper |
| Claim | 12 | $ 722.23 | Brian C. Martinenza |
| Claim | 13A | $ 2,628.00 | Sara M. Dominey |
| Claim | 14 | $ 1,419.98 | Christine F. Kubik |
| Claim | 15 | $ 1,014.61 | Janet Lynn Trent |
| Claim | 16 | $ 825.20 | Lakeya Johnson |
| Claim | 17 | $ 2,504.14 | Mitchell Trent |
| Claim | 18 | $ 789.75 | Samuel D. Ferguson, II |
| Claim | 19 | $ 988.00 | Brandee King |
| Claim | 21 | $ 1,254.48 | Justin Foerter |
| Claim | 22 | $ 1,681.77 | Gerald S. Tucker |
| Claim | 23 | $ 311.57 | Winston P. Goslee |
| Claim | 24 | $ 611.54 | Michael Grove |
| Claim | 25 | $ 1,864.97 | Michael Dorris |
| Claim | 26 | $ 827.28 | Donald F. Wiseman |
| Claim | 30 | $ 477.01 | Jared Hill |
| Claim | 31 | $ 720.00 | Robert Jaworski |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim 32 | $ 405.00 | Jose Mejia | | | | |
| Claim 33 | $ 986.46 | Esteban Suazo | | | | |
| Claim 34 | $ 1,555.36 | Scott Douglas Williams | | | | |
| Claim 36 | $ 480.71 | Richard Famoso | | | | |
| Claim 38 | $ 768.00 | Michael J. Rhode | | | | |
| Claim 39 | $ 613.08 | Angela Lafferty | | | | |
| Claim 41 | $ 2,195.92 | Michael Douglass | | | | |
| Claim 42 | $ 779.98 | John M. Koronik | | | | |
| Claim 43 | $ 864.00 | Christopher S. Fleming | | | | |
| Claim 46 | $ 661.51 | David Rinik | | | | |
| Claim 48 | $ 741.09 | James P. Kelly | | | | |
| Claim 49 | $ 732.48 | Laura Sayer | | | | |
| Claim 50 | $ 1,066.32 | Richard Bebber | | | | |
| Claim 51 | $ 835.68 | Mark Dziegielewski | | | | |
| Claim 52 | $ 1,895.49 | Christopher Labbe | | | | |
| Claim 53 | $ 1,080.00 | David Ransom | | | | |
| Claim 54A | $ 2,628.00 | Donna Lee Mcgowan | | | | |
| Claim 55 | $ 1,211.90 | Heather Hoehn | | | | |
| Claim 56 | $ 940.80 | William C. Stuntebeck | | | | |
| Claim 57 | $ 1,001.22 | Christine E. Killelea | | | | |
| Claim 59 | $ 343.77 | Nathan Lee Hiles | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| <5300-00 Wages - § 507(a)(4)>, 510 | | | | | | |
| Claim    60 | $ 434.40 | Jacob Foerter | | | | |
| Claim    61 | $ 488.57 | Angela Maddox | | | | |
| Claim    62 | $ 589.59 | Derrick Coursey | | | | |
| Claim    63 | $ 278.40 | Lorraine A. Hartz | | | | |
| Claim    66B | $ 2,628.00 | Jeffrey Shipman | | | | |
| Claim    68 | $ 1,128.00 | Frederick Daniel Roth, III | | | | |
| Claim    69 | $ 491.49 | Jeffrey S. Bandy, Jr. | | | | |
| Claim    70 | $ 459.32 | Sharon M. Loper | | | | |
| Claim    71 | $ 1,425.09 | Gerard Ryder | | | | |
| Claim    72 | $ 877.20 | Fahri Bega | | | | |
| Claim    74 | $ 562.99 | Isabel Antiono Martinez | | | | |
| Claim    75 | $ 2,059.08 | Sean Fitzmyer | | | | |
| Claim    76 | $ 1,549.82 | David McLaurin | | | | |
| Claim    77 | $ 701.99 | Robert Weiss | | | | |
| Claim    81 | $ 369.16 | Christopher Castanon | | | | |
| Claim    82 | $ 144.00 | Shelly Sullivan | | | | |
| Claim    85 | $ 792.00 | Timothy Shearn | | | | |
| Claim    86 | $ 321.48 | Linda Blevins | | | | |
| Claim    87 | $ 619.97 | Gregory Triplett, Jr. | | | | |
| Claim    90 | $ 508.06 | Julio Mena | | | | |
| Claim    93 | $ 363.38 | Stephen Dennis | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | | |
| | Claim | 94 | $ 493.50 | David Allen Bowens | | | |
| | Claim | 96 | $ 1,013.38 | Karen S. Johnson | | | |
| | Claim | 97 | $ 509.09 | Christopher K. Busse | | | |
| | Claim | 99 | $ 741.61 | Richard W. Griffin | | | |
| | Claim | 100 | $ 416.53 | John Campbell | | | |
| | Claim | 102 | $ 2,214.72 | Andrew Sarmast | | | |
| | Claim | 103 | $ 1,156.99 | Afrim Maka | | | |
| | Claim | 109 | $ 480.00 | Stuart Berger | | | |
| | Claim | 111 | $ 958.68 | Ismaldo Duarte | | | |
| | Claim | 112 | $ 391.37 | Jennifer A. Burgess | | | |
| | Claim | 115 | $ 600.00 | Glenn Wright | | | |
| | Claim | 116 | $ 407.23 | Michelle Andre | | | |
| | Claim | 117 | $ 1,023.23 | Joerg Weber | | | |
| | Claim | 119 | $ 840.00 | Rolando Perez | | | |
| | Claim | 122 | $ 316.80 | Walter H. Jackson | | | |
| | Claim | 124 | $ 462.51 | Rodney Barone | | | |
| | Claim | 125 | $ 354.43 | Jo Ann Long | | | |
| | Claim | 126 | $ 398.11 | Bekim Hajdini | | | |
| | Claim | 130 | $ 1,586.17 | Steven Joseph Russell | | | |
| | Claim | 142A | $ 461.54 | James Eric Depaul | | | |
| | Claim | 150 | $ 2,258.69 | Brian C. Wise | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|--------------------------------------|--|------------|---------------------|----------------------|-------------|---------------|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | | |
| | Claim | 159 | $ 600.81 | Ana L. Rutkowski | | | |
| | Claim | 160 | $ 509.53 | Timothy Peter Brickner | | | |
| | Claim | 166 | $ 546.71 | Tiffany Pearson | | | |
| | Claim | 173 | $ 702.81 | Johanne Mccrory | | | |
| | Claim | 175 | $ 639.52 | Richard Effler | | | |
| | Claim | 176 | $ 528.00 | Jeffrey Michael Redifer | | | |
| | Claim | 182 | $ 1,443.42 | Rosser Keith | | | |
| | Claim | 186 | $ 699.75 | Albert B. Root | | | |
| | Claim | 188 | $ 579.77 | Jennifer McKenna | | | |
| | Claim | 189 | $ 679.44 | Burim Vila | | | |
| | Claim | 191 | $ 554.40 | Gamaliel Reyes | | | |
| | Claim | 195 | $ 1,061.75 | William Antillon | | | |
| | Claim | 200 | $ 545.31 | Jose Luis Mercado | | | |
| | Claim | 201 | $ 1,284.60 | Michael Lopez | | | |
| | Claim | 205 | $ 579.12 | Angela LaCross | | | |
| | Claim | 206 | $ 483.36 | Antoine Hill | | | |
| | Claim | 240 | $ 408.00 | Tony Clemens | | | |
| | Claim | 254 | $ 302.77 | Michael C. Strutz | | | |
| | Claim | 261 | $ 306.72 | John Suteliffe | | | |
| | Claim | 263 | $ 913.55 | Kittrell R. Smith Jr. | | | |
| | Claim | 264B | $ 1,750.00 | Matthew Torggler | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
|  | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
|  | [ | | | | | |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

Claims Bar Date:  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|--------------------------------------|------------|---------------------|----------------------|--------------|---------------|
| | Internal Revenue Service - EFTPS - 941 | Priority Unsecured | | $ 0.00<br>$ 24,422.34 | $0.00 | $24,422.34 |

<5300-00 Wages - § 507(a)(4)>, 510
[Employee FICA Distribution:

| | | | | |
|---|---|---|---|---|
| Claim | 4 | $ 246.55 | Naivon Walton | |
| Claim | 7 | $ 122.59 | Scott Williams | |
| Claim | 9 | $ 273.31 | Jerrill Guy | |
| Claim | 11A | $ 678.90 | Jason Michael Topper | |
| Claim | 12 | $ 186.58 | Brian C. Martinenza | |
| Claim | 13A | $ 678.90 | Sara M. Dominey | |
| Claim | 14 | $ 366.83 | Christine F. Kubik | |
| Claim | 15 | $ 262.11 | Janet Lynn Trent | |
| Claim | 16 | $ 213.18 | Lakeya Johnson | |
| Claim | 17 | $ 646.90 | Mitchell Trent | |
| Claim | 18 | $ 204.02 | Samuel D. Ferguson, II | |
| Claim | 19 | $ 255.23 | Brandee King | |
| Claim | 21 | $ 324.07 | Justin Foerter | |
| Claim | 22 | $ 434.46 | Gerald S. Tucker | |
| Claim | 23 | $ 80.49 | Winston P. Goslee | |
| Claim | 24 | $ 157.98 | Michael Grove | |
| Claim | 25 | $ 481.78 | Michael Dorris | |
| Claim | 26 | $ 213.71 | Donald F. Wiseman | |
| Claim | 30 | $ 123.23 | Jared Hill | |
| Claim | 31 | $ 186.00 | Robert Jaworski | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:   5/29/09 12:00**

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim 32 | $ 104.62 | Jose Mejia | | | | |
| Claim 33 | $ 254.83 | Esteban Suazo | | | | |
| Claim 34 | $ 401.80 | Scott Douglas Williams | | | | |
| Claim 36 | $ 124.18 | Richard Famoso | | | | |
| Claim 38 | $ 198.40 | Michael J. Rhode | | | | |
| Claim 39 | $ 158.38 | Angela Lafferty | | | | |
| Claim 41 | $ 567.28 | Michael Douglass | | | | |
| Claim 42 | $ 201.50 | John M. Koronik | | | | |
| Claim 43 | $ 223.20 | Christopher S. Fleming | | | | |
| Claim 46 | $ 170.89 | David Rinik | | | | |
| Claim 48 | $ 191.45 | James P. Kelly | | | | |
| Claim 49 | $ 189.22 | Laura Sayer | | | | |
| Claim 50 | $ 275.47 | Richard Bebber | | | | |
| Claim 51 | $ 215.89 | Mark Dziegielewski | | | | |
| Claim 52 | $ 489.67 | Christopher Labbe | | | | |
| Claim 53 | $ 279.00 | David Ransom | | | | |
| Claim 54A | $ 678.90 | Donna Lee Mcgowan | | | | |
| Claim 55 | $ 313.07 | Heather Hoehn | | | | |
| Claim 56 | $ 243.04 | William C. Stuntebeck | | | | |
| Claim 57 | $ 258.65 | Christine E. Killelea | | | | |
| Claim 59 | $ 88.81 | Nathan Lee Hiles | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim 60 | $ 112.22 | Jacob Foerter | | | | |
| Claim 61 | $ 126.21 | Angela Maddox | | | | |
| Claim 62 | $ 152.31 | Derrick Coursey | | | | |
| Claim 63 | $ 71.92 | Lorraine A. Hartz | | | | |
| Claim 66B | $ 678.90 | Jeffrey Shipman | | | | |
| Claim 68 | $ 291.40 | Frederick Daniel Roth, III | | | | |
| Claim 69 | $ 126.97 | Jeffrey S. Bandy, Jr. | | | | |
| Claim 70 | $ 118.66 | Sharon M. Loper | | | | |
| Claim 71 | $ 368.15 | Gerard Ryder | | | | |
| Claim 72 | $ 226.61 | Fahri Bega | | | | |
| Claim 74 | $ 145.44 | Isabel Antiono Martinez | | | | |
| Claim 75 | $ 531.93 | Sean Fitzmyer | | | | |
| Claim 76 | $ 400.37 | David McLaurin | | | | |
| Claim 77 | $ 181.35 | Robert Weiss | | | | |
| Claim 81 | $ 95.37 | Christopher Castanon | | | | |
| Claim 82 | $ 37.20 | Shelly Sullivan | | | | |
| Claim 85 | $ 204.60 | Timothy Shearn | | | | |
| Claim 86 | $ 83.05 | Linda Blevins | | | | |
| Claim 87 | $ 160.16 | Gregory Triplett, Jr. | | | | |
| Claim 90 | $ 131.25 | Julio Mena | | | | |
| Claim 93 | $ 93.87 | Stephen Dennis | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim    94 | $ 127.49 | David Allen Bowens | | | | |
| Claim    96 | $ 261.79 | Karen S. Johnson | | | | |
| Claim    97 | $ 131.52 | Christopher K. Busse | | | | |
| Claim    99 | $ 191.58 | Richard W. Griffin | | | | |
| Claim    100 | $ 107.60 | John Campbell | | | | |
| Claim    102 | $ 572.14 | Andrew Sarmast | | | | |
| Claim    103 | $ 298.89 | Afrim Maka | | | | |
| Claim    109 | $ 124.00 | Stuart Berger | | | | |
| Claim    111 | $ 247.66 | Ismaldo Duarte | | | | |
| Claim    112 | $ 101.10 | Jennifer A. Burgess | | | | |
| Claim    115 | $ 155.00 | Glenn Wright | | | | |
| Claim    116 | $ 105.20 | Michelle Andre | | | | |
| Claim    117 | $ 264.33 | Joerg Weber | | | | |
| Claim    119 | $ 217.00 | Rolando Perez | | | | |
| Claim    122 | $ 81.84 | Walter H. Jackson | | | | |
| Claim    124 | $ 119.48 | Rodney Barone | | | | |
| Claim    125 | $ 91.56 | Jo Ann Long | | | | |
| Claim    126 | $ 102.85 | Bekim Hajdini | | | | |
| Claim    130 | $ 409.76 | Steven Joseph Russell | | | | |
| Claim    142A | $ 119.23 | James Eric Depaul | | | | |
| Claim    150 | $ 583.49 | Brian C. Wise | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|---------|---------|---------|---------|---------|---------|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim 159 | $ 155.21 | Ana L. Rutkowski | | | | |
| Claim 160 | $ 131.63 | Timothy Peter Brickner | | | | |
| Claim 166 | $ 141.23 | Tiffany Pearson | | | | |
| Claim 173 | $ 181.56 | Johanne Mccrory | | | | |
| Claim 175 | $ 165.21 | Richard Effler | | | | |
| Claim 176 | $ 136.40 | Jeffrey Michael Redifer | | | | |
| Claim 182 | $ 372.88 | Rosser Keith | | | | |
| Claim 186 | $ 180.77 | Albert B. Root | | | | |
| Claim 188 | $ 149.77 | Jennifer McKenna | | | | |
| Claim 189 | $ 175.52 | Burim Vila | | | | |
| Claim 191 | $ 143.22 | Gamaliel Reyes | | | | |
| Claim 195 | $ 274.28 | William Antillon | | | | |
| Claim 200 | $ 140.87 | Jose Luis Mercado | | | | |
| Claim 201 | $ 331.85 | Michael Lopez | | | | |
| Claim 205 | $ 149.61 | Angela LaCross | | | | |
| Claim 206 | $ 124.87 | Antoine Hill | | | | |
| Claim 240 | $ 105.40 | Tony Clemens | | | | |
| Claim 254 | $ 78.22 | Michael C. Strutz | | | | |
| Claim 261 | $ 79.24 | John Suteliffe | | | | |
| Claim 263 | $ 236.00 | Kittrell R. Smith Jr. | | | | |
| Claim 264B | $ 452.08 | Matthew Torggler | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [ | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|---------------------------------------|------------|---------------------|----------------------|--------------|---------------|
| | Internal Revenue Service - EFTPS - 941 | Priority Unsecured | | $ 0.00 | $0.00 | $5,711.67 |
| | | | | $ 5,711.67 | | |

<5300-00 Wages - § 507(a)(4)>, 510
[Employee Medicare Distribution:

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim | 4 | $ 57.66 | Naivon Walton | | | |
| Claim | 7 | $ 28.67 | Scott Williams | | | |
| Claim | 9 | $ 63.92 | Jerrill Guy | | | |
| Claim | 11A | $ 158.78 | Jason Michael Topper | | | |
| Claim | 12 | $ 43.63 | Brian C. Martinenza | | | |
| Claim | 13A | $ 158.78 | Sara M. Dominey | | | |
| Claim | 14 | $ 85.79 | Christine F. Kubik | | | |
| Claim | 15 | $ 61.30 | Janet Lynn Trent | | | |
| Claim | 16 | $ 49.86 | Lakeya Johnson | | | |
| Claim | 17 | $ 151.29 | Mitchell Trent | | | |
| Claim | 18 | $ 47.71 | Samuel D. Ferguson, II | | | |
| Claim | 19 | $ 59.69 | Brandee King | | | |
| Claim | 21 | $ 75.79 | Justin Foerter | | | |
| Claim | 22 | $ 101.61 | Gerald S. Tucker | | | |
| Claim | 23 | $ 18.82 | Winston P. Goslee | | | |
| Claim | 24 | $ 36.95 | Michael Grove | | | |
| Claim | 25 | $ 112.68 | Michael Dorris | | | |
| Claim | 26 | $ 49.98 | Donald F. Wiseman | | | |
| Claim | 30 | $ 28.82 | Jared Hill | | | |
| Claim | 31 | $ 43.50 | Robert Jaworski | | | |

**Exhibit C**

**Claims Register**


**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| Claim    32 | $ 24.47 | Jose Mejia | | | | |
| Claim    33 | $ 59.60 | Esteban Suazo | | | | |
| Claim    34 | $ 93.97 | Scott Douglas Williams | | | | |
| Claim    36 | $ 29.04 | Richard Famoso | | | | |
| Claim    38 | $ 46.40 | Michael J. Rhode | | | | |
| Claim    39 | $ 37.04 | Angela Lafferty | | | | |
| Claim    41 | $ 132.67 | Michael Douglass | | | | |
| Claim    42 | $ 47.12 | John M. Koronik | | | | |
| Claim    43 | $ 52.20 | Christopher S. Fleming | | | | |
| Claim    46 | $ 39.97 | David Rinik | | | | |
| Claim    48 | $ 44.77 | James P. Kelly | | | | |
| Claim    49 | $ 44.25 | Laura Sayer | | | | |
| Claim    50 | $ 64.42 | Richard Bebber | | | | |
| Claim    51 | $ 50.49 | Mark Dziegielewski | | | | |
| Claim    52 | $ 114.52 | Christopher Labbe | | | | |
| Claim    53 | $ 65.25 | David Ransom | | | | |
| Claim    54A | $ 158.78 | Donna Lee Mcgowan | | | | |
| Claim    55 | $ 73.22 | Heather Hoehn | | | | |
| Claim    56 | $ 56.84 | William C. Stuntebeck | | | | |
| Claim    57 | $ 60.49 | Christine E. Killelea | | | | |
| Claim    59 | $ 20.77 | Nathan Lee Hiles | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | **<5300-00 Wages - § 507(a)(4)>, 510** | | | | | | |
| Claim | 60 | $ 26.24 | Jacob Foerter | | | | |
| Claim | 61 | $ 29.52 | Angela Maddox | | | | |
| Claim | 62 | $ 35.62 | Derrick Coursey | | | | |
| Claim | 63 | $ 16.82 | Lorraine A. Hartz | | | | |
| Claim | 66B | $ 158.78 | Jeffrey Shipman | | | | |
| Claim | 68 | $ 68.15 | Frederick Daniel Roth, III | | | | |
| Claim | 69 | $ 29.69 | Jeffrey S. Bandy, Jr. | | | | |
| Claim | 70 | $ 27.75 | Sharon M. Loper | | | | |
| Claim | 71 | $ 86.10 | Gerard Ryder | | | | |
| Claim | 72 | $ 53.00 | Fahri Bega | | | | |
| Claim | 74 | $ 34.01 | Isabel Antiono Martinez | | | | |
| Claim | 75 | $ 124.40 | Sean Fitzmyer | | | | |
| Claim | 76 | $ 93.63 | David McLaurin | | | | |
| Claim | 77 | $ 42.41 | Robert Weiss | | | | |
| Claim | 81 | $ 22.30 | Christopher Castanon | | | | |
| Claim | 82 | $ 8.70 | Shelly Sullivan | | | | |
| Claim | 85 | $ 47.85 | Timothy Shearn | | | | |
| Claim | 86 | $ 19.42 | Linda Blevins | | | | |
| Claim | 87 | $ 37.46 | Gregory Triplett, Jr. | | | | |
| Claim | 90 | $ 30.70 | Julio Mena | | | | |
| Claim | 93 | $ 21.95 | Stephen Dennis | | | | |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | | |
| | Claim | 94 | $ 29.82 | David Allen Bowens | | | |
| | Claim | 96 | $ 61.22 | Karen S. Johnson | | | |
| | Claim | 97 | $ 30.76 | Christopher K. Busse | | | |
| | Claim | 99 | $ 44.81 | Richard W. Griffin | | | |
| | Claim | 100 | $ 25.17 | John Campbell | | | |
| | Claim | 102 | $ 133.81 | Andrew Sarmast | | | |
| | Claim | 103 | $ 69.90 | Afrim Maka | | | |
| | Claim | 109 | $ 29.00 | Stuart Berger | | | |
| | Claim | 111 | $ 57.92 | Ismaldo Duarte | | | |
| | Claim | 112 | $ 23.65 | Jennifer A. Burgess | | | |
| | Claim | 115 | $ 36.25 | Glenn Wright | | | |
| | Claim | 116 | $ 24.60 | Michelle Andre | | | |
| | Claim | 117 | $ 61.82 | Joerg Weber | | | |
| | Claim | 119 | $ 50.75 | Rolando Perez | | | |
| | Claim | 122 | $ 19.14 | Walter H. Jackson | | | |
| | Claim | 124 | $ 27.94 | Rodney Barone | | | |
| | Claim | 125 | $ 21.41 | Jo Ann Long | | | |
| | Claim | 126 | $ 24.05 | Bekim Hajdini | | | |
| | Claim | 130 | $ 95.83 | Steven Joseph Russell | | | |
| | Claim | 142A | $ 27.88 | James Eric Depaul | | | |
| | Claim | 150 | $ 136.46 | Brian C. Wise | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | | |
| Claim | 159 | $ 36.30 | Ana L. Rutkowski | | | | |
| Claim | 160 | $ 30.78 | Timothy Peter Brickner | | | | |
| Claim | 166 | $ 33.03 | Tiffany Pearson | | | | |
| Claim | 173 | $ 42.46 | Johanne Mccrory | | | | |
| Claim | 175 | $ 38.64 | Richard Effler | | | | |
| Claim | 176 | $ 31.90 | Jeffrey Michael Redifer | | | | |
| Claim | 182 | $ 87.21 | Rosser Keith | | | | |
| Claim | 186 | $ 42.28 | Albert B. Root | | | | |
| Claim | 188 | $ 35.03 | Jennifer McKenna | | | | |
| Claim | 189 | $ 41.05 | Burim Vila | | | | |
| Claim | 191 | $ 33.50 | Gamaliel Reyes | | | | |
| Claim | 195 | $ 64.15 | William Antillon | | | | |
| Claim | 200 | $ 32.95 | Jose Luis Mercado | | | | |
| Claim | 201 | $ 77.61 | Michael Lopez | | | | |
| Claim | 205 | $ 34.99 | Angela LaCross | | | | |
| Claim | 206 | $ 29.20 | Antoine Hill | | | | |
| Claim | 240 | $ 24.65 | Tony Clemens | | | | |
| Claim | 254 | $ 18.29 | Michael C. Strutz | | | | |
| Claim | 261 | $ 18.53 | John Suteliffe | | | | |
| Claim | 263 | $ 55.19 | Kittrell R. Smith Jr. | | | | |
| Claim | 264B | $ 105.73 | Matthew Torggler | | | | |

Printed:   07/02/2018 11:15 PM

Page:   26

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00 Wages - § 507(a)(4)>, 510 [ | | | | | |
| | Internal Revenue Service - EFTPS - 941 | Priority Unsecured | | $ 0.00 $ 24,422.34 | $0.00 | $24,422.34 |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| | Internal Revenue Service - EFTPS - 941 | Priority Unsecured | | $ 0.00 $ 5,711.67 | $0.00 | $5,711.67 |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | PA Department of Revenue | Priority Unsecured | | $ 0.00 | $0.00 | $1,968.49 |
| | | | | $ 1,968.49 | | |

<5300-00 Wages - § 507(a)(4)>, 510
[Employee PA Income Tax Distribution:

| | | | |
|---|---|---|---|
| Claim | 4 | $ 122.08 | Naivon Walton |
| Claim | 22 | $ 215.13 | Gerald S. Tucker |
| Claim | 24 | $ 78.23 | Michael Grove |
| Claim | 38 | $ 98.24 | Michael J. Rhode |
| Claim | 48 | $ 94.80 | James P. Kelly |
| Claim | 54A | $ 336.16 | Donna Lee Mcgowan |
| Claim | 55 | $ 155.02 | Heather Hoehn |
| Claim | 56 | $ 120.34 | William C. Stuntebeck |
| Claim | 71 | $ 182.29 | Gerard Ryder |
| Claim | 75 | $ 263.39 | Sean Fitzmyer |
| Claim | 82 | $ 18.42 | Shelly Sullivan |
| Claim | 85 | $ 101.31 | Timothy Shearn |
| Claim | 117 | $ 130.89 | Joerg Weber |
| Claim | 240 | $ 52.19 | Tony Clemens |

[

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|----------------------|--------------|---------------|
| 2 | James & Fred Michael<br><br>26 Ocean Dr.<br>Jupiter Inlet Colony<br>Jupiter, FL 33469<br><br><4220-00 Personal Property & Intangibles - Non-consensual Liens>, 100 | Secured | Cure Payment paid pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. | $ 3,707.55<br>$ 3,707.55 | $3,707.55 | $0.00 |
| 2 -2 | James & Fred Michael<br><br>26 Ocean Dr.<br>Jupiter Inlet Colony<br>Jupiter, FL 33469<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 133,965.55<br>$ 133,965.55 | $0.00 | $133,965.55 |
| 3 | Corporate Express Office Products,<br><br>Attn: Legal Department<br>One Environmental Way<br>Broomfield, CO 80021<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 6,262.02<br>$ 6,262.02 | $0.00 | $6,262.02 |
| 4 | Naivon Walton<br><br>48 W Eagle Road<br>Havertown, PA 19083<br><br><5300-00 Wages - § 507(a)(4)>, 510<br><br>[Gross Wage $3976.59 Less Taxes = Net $2595.92  Income Tax $954.38 FICA $246.55 Medicare $57.66 PA Income Tax $122.08] | Priority Unsecured | | $ 3,976.59<br>$ 3,976.59 | $0.00 | $3,976.59 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7 | Scott Williams<br>206 King William St.<br>Newark, DE 19711<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1977.30 Less Taxes = Net $1351.49  Income Tax $474.55 FICA $122.59 Medicare $28.67] | Priority Unsecured | | $ 1,977.30<br>$ 1,977.30 | $0.00 | $1,977.30 |
| 9 | Jerrill Guy<br>23 Six Notches Court<br>Catonsville, MD 21228<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4408.25 Less Taxes = Net $3013.04  Income Tax $1057.98 FICA $273.31 Medicare $63.92] | Priority Unsecured | | $ 4,408.25<br>$ 4,408.25 | $0.00 | $4,408.25 |
| 11A | Jason Michael Topper<br>6323 Meandering Woods Ct<br>Frederick, MD 21701<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $10950.00 Less Taxes = Net $7484.32  Income Tax $2628.00 FICA $678.90 Medicare $158.78] | Priority Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $16,913.15 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 27,863.15<br>$ 10,950.00 | $0.00 | $10,950.00 |
| 11B | Jason Michael Topper<br>6323 Meandering Woods Ct<br>Frederick, MD 21701<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $16,913.15 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 16,913.15 | $0.00 | $16,913.15 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:    5/29/09 12:00**

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | Brian C. Martinenza<br>746 Gateway Rd.<br>Hockessin, DE 19707<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3009.31 Less Taxes = Net $2056.87  Income Tax $722.23 FICA $186.58 Medicare $43.63] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,009.31<br>$ 3,009.31 | $0.00 | $3,009.31 |
| 13A | Sara M. Dominey<br>4490 Market Commons Dr., #208<br>Fairfax, VA 22033<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $10950.00 Less Taxes = Net $7484.32  Income Tax $2628.00 FICA $678.90 Medicare $158.78] | Priority Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $2,761.47 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 13,711.47<br>$ 10,950.00 | $0.00 | $10,950.00 |
| 13B | Sara M. Dominey<br>4490 Market Commons Dr., #208<br>Fairfax, VA 22033<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $2,761.47 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 2,761.47 | $0.00 | $2,761.47 |
| 14 | Christine F. Kubik<br>306 E. Thomas Ct.<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $5916.58 Less Taxes = Net $4043.98  Income Tax $1419.98 FICA $366.83 Medicare $85.79] | Priority Unsecured | | $ 5,916.58<br>$ 5,916.58 | $0.00 | $5,916.58 |

Printed:    07/02/2018 11:15 PM

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 | Janet Lynn Trent<br>101 Dungarvan Dr.<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4227.55 Less Taxes = Net $2889.53  Income Tax $1014.61 FICA $262.11 Medicare $61.30] | Priority Unsecured | | $ 4,227.55<br>$ 4,227.55 | $0.00 | $4,227.55 |
| 16 | Lakeya Johnson<br>P. O. Box 2207<br>Elkton, MD 21922<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3438.34 Less Taxes = Net $2350.10  Income Tax $825.20 FICA $213.18 Medicare $49.86] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,438.34<br>$ 3,438.34 | $0.00 | $3,438.34 |
| 17 | Mitchell Trent<br>101 Dungarvan Dr.<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $10433.93 Less Taxes = Net $7131.60  Income Tax $2504.14 FICA $646.90 Medicare $151.29] | Priority Unsecured | | $ 10,433.93<br>$ 10,433.93 | $0.00 | $10,433.93 |
| 18 | Samuel D. Ferguson, II<br>3005 Ogletown Rd.<br>Newark, DE 19713<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3290.63 Less Taxes = Net $2249.15  Income Tax $789.75 FICA $204.02 Medicare $47.71] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,290.63<br>$ 3,290.63 | $0.00 | $3,290.63 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | Brandee King | Priority Unsecured | | $ 4,116.67 | $0.00 | $4,116.67 |
| | 28 Freedom Trail | | | $ 4,116.67 | | |
| | New Castle, DE 19720 | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $4116.67 Less Taxes = Net $2813.75  Income Tax $988.00 FICA $255.23 Medicare $59.69] | | | | | |
| 21 | Justin Foerter | Priority Unsecured | | $ 5,227.00 | $0.00 | $5,227.00 |
| | 30 Kanabe Dr. | | | $ 5,227.00 | | |
| | Westampton, NJ 08060 | | | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $5227.00 Less Taxes = Net $3572.66  Income Tax $1254.48 FICA $324.07 Medicare $75.79] | | | | | |
| 22 | Gerald S. Tucker | Priority Unsecured | | $ 7,007.37 | $0.00 | $7,007.37 |
| | 219 Garden View Dr. | | | $ 7,007.37 | | |
| | Thorndale, PA 19372 | | | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $7007.37 Less Taxes = Net $4574.40  Income Tax $1681.77 FICA $434.46 Medicare $101.61 PA Income Tax $215.13] | | | | | |
| 23 | Winston P. Goslee | Priority Unsecured | | $ 1,298.20 | $0.00 | $1,298.20 |
| | 1400 East- West Hwy, Apt 1107 | | | $ 1,298.20 | | |
| | Silver Spring, MD 20910 | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $1298.20 Less Taxes = Net $887.32  Income Tax $311.57 FICA $80.49 Medicare $18.82] | | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Michael Grove<br>2944 Defford Rd.<br>Norristown, PA 19403<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2548.08 Less Taxes = Net $1663.38  Income Tax $611.54 FICA $157.98 Medicare $36.95 PA Income Tax $78.23] | Priority Unsecured | | $ 2,548.08<br>$ 2,548.08 | $0.00 | $2,548.08 |
| 25 | Michael Dorris<br>50 Christopher Ln<br>Warwick, MD 21912<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $7770.72 Less Taxes = Net $5311.29  Income Tax $1864.97 FICA $481.78 Medicare $112.68] | Priority Unsecured | | $ 7,770.72<br>$ 7,770.72 | $0.00 | $7,770.72 |
| 26 | Donald F. Wiseman<br>208 King William St.<br>Newark, DE 19711<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3447.00 Less Taxes = Net $2356.03  Income Tax $827.28 FICA $213.71 Medicare $49.98] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,447.00<br>$ 3,447.00 | $0.00 | $3,447.00 |
| 27 | Cyzner Properties<br>c/o Theodore Liscinski, Jr. Esq.<br>265 Davidson Ave., Ste. 200<br>Somerset, NJ 08873<br><br><5200-00 Involuntary Gap Claims§ 502(f)>, 505 | Priority Unsecured | Claim disallowed because of amended claim #222 pursuant to Court Order dated 12/17/09 [D.I. 284], Exhibit C. | $ 0.00<br>$ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | Jared Hill<br>310 Starboard Dr.<br>Bear, DE 19701<br><br>Claim amended 12/08/08<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1987.56 Less Taxes = Net $1358.50  Income Tax $477.01 FICA $123.23 Medicare $28.82] | Priority Unsecured | | $ 1,987.56<br>$ 1,987.56 | $0.00 | $1,987.56 |
| 31 | Robert Jaworski<br>117 Ackerman Ave.<br>Elmwood Park, NJ 07407<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3000.00 Less Taxes = Net $2050.50  Income Tax $720.00 FICA $186.00 Medicare $43.50] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,000.00<br>$ 3,000.00 | $0.00 | $3,000.00 |
| 32 | Jose Mejia<br>266 Liberty St.<br>Little Ferry, NJ 07643<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1687.50 Less Taxes = Net $1153.41  Income Tax $405.00 FICA $104.62 Medicare $24.47] | Priority Unsecured | | $ 1,687.50<br>$ 1,687.50 | $0.00 | $1,687.50 |
| 33 | Esteban Suazo<br>63 Waterside Dr.<br>Little Ferry, NJ 07643<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4110.24 Less Taxes = Net $2809.35  Income Tax $986.46 FICA $254.83 Medicare $59.60] | Priority Unsecured | | $ 4,110.24<br>$ 4,110.24 | $0.00 | $4,110.24 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | Scott Douglas Williams<br>12 Abbey Bridge Ct.<br>Lutherville, MD 21093<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $6480.65 Less Taxes = Net $4429.52  Income Tax $1555.36 FICA $401.80 Medicare $93.97] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 6,480.65<br>$ 6,480.65 | $0.00 | $6,480.65 |
| 36 | Richard Famoso<br>14 Lower Notch Rd.<br>Little Falls, NJ 07424<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2002.96 Less Taxes = Net $1369.03  Income Tax $480.71 FICA $124.18 Medicare $29.04] | Priority Unsecured | | $ 2,002.96<br>$ 2,002.96 | $0.00 | $2,002.96 |
| 38 | Michael J. Rhode<br>347 Saly Rd.<br>Yardley, PA 19067<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3200.00 Less Taxes = Net $2088.96  Income Tax $768.00 FICA $198.40 Medicare $46.40 PA Income Tax $98.24] | Priority Unsecured | | $ 3,200.00<br>$ 3,200.00 | $0.00 | $3,200.00 |
| 39 | Angela Lafferty<br>190 Vincent Cir.<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2554.50 Less Taxes = Net $1746.00  Income Tax $613.08 FICA $158.38 Medicare $37.04] | Priority Unsecured | Claim amended on 11/06/08 | $ 2,554.50<br>$ 2,554.50 | $0.00 | $2,554.50 |

Printed:    07/02/2018 11:15 PM

**Exhibit C**

**Claims Register**

Page:   36

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 41 | Michael Douglass<br>41 Garrrow Ave.<br>Pequannock, NJ 07440<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $9149.66 Less Taxes = Net $6253.79  Income Tax $2195.92 FICA $567.28 Medicare $132.67] | Priority Unsecured | | $ 9,149.66<br>$ 9,149.66 | $0.00 | $9,149.66 |
| 42 | John M. Koronik<br>1304 Grayrock Rd.<br>Newark, DE 19713<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3249.93 Less Taxes = Net $2221.33  Income Tax $779.98 FICA $201.50 Medicare $47.12] | Priority Unsecured | | $ 3,249.93<br>$ 3,249.93<br>Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $3,249.93 |
| 43 | Christopher S. Fleming<br>7823 River Run Ct.<br>Frederick, MD 21701<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3600.00 Less Taxes = Net $2460.60  Income Tax $864.00 FICA $223.20 Medicare $52.20] | Priority Unsecured | | $ 3,600.00<br>$ 3,600.00<br>Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $3,600.00 |
| 46 | David Rinik<br>1301 Wall St. W Apt. 7302<br>Lyndhurst, NJ 07071<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2756.30 Less Taxes = Net $1883.93  Income Tax $661.51 FICA $170.89 Medicare $39.97] | Priority Unsecured | | $ 2,756.30<br>$ 2,756.30<br>Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $2,756.30 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48 | James P. Kelly<br>236 Virginia Ave.<br>Milmont Park, PA 19033<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3087.87 Less Taxes = Net $2015.76  Income Tax $741.09 FICA $191.45 Medicare $44.77 PA Income Tax $94.80] | Priority Unsecured | Claim amended on 12/12/08 | $ 3,087.87<br>$ 3,087.87 | $0.00 | $3,087.87 |
| 49 | Laura Sayer<br>411 5th St.<br>New Castle, DE 19720<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3052.00 Less Taxes = Net $2086.05  Income Tax $732.48 FICA $189.22 Medicare $44.25] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,052.00<br>$ 3,052.00 | $0.00 | $3,052.00 |
| 50 | Richard Bebber<br>411 5th Street<br>New Castle, DE 19720<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4443.00 Less Taxes = Net $3036.79  Income Tax $1066.32 FICA $275.47 Medicare $64.42] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 4,443.00<br>$ 4,443.00 | $0.00 | $4,443.00 |
| 51 | Mark Dziegielewski<br>624 Centerville Rd.<br>Wilmington, DE 19808<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3482.02 Less Taxes = Net $2379.96  Income Tax $835.68 FICA $215.89 Medicare $50.49] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,482.02<br>$ 3,482.02 | $0.00 | $3,482.02 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | Christopher Labbe | Priority Unsecured | | $ 7,897.86 | $0.00 | $7,897.86 |
| | 12414 Rock Ridge Rd. | | | $ 7,897.86 | | |
| | Herndon, VA 20170 | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $7897.86 Less Taxes = Net $5398.18  Income Tax $1895.49 FICA $489.67 Medicare $114.52] | | | | | |
| 53 | David Ransom | Priority Unsecured | | $ 4,500.01 | $0.00 | $4,500.01 |
| | 6 Durness Ct. | | | $ 4,500.01 | | |
| | Nottingham, MD 21236 | | | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $4500.01 Less Taxes = Net $3075.76  Income Tax $1080.00 FICA $279.00 Medicare $65.25] | | | | | |
| 54A | Donna Lee Mcgowan | Priority Unsecured | | $ 21,558.83 | $0.00 | $10,950.00 |
| | 1000 Pheasant Ln. | | | $ 10,950.00 | | |
| | Oreland, PA 19075 | | Claim amended on 11/13/08 Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $10,608.83 pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $10950.00 Less Taxes = Net $7148.16  Income Tax $2628.00 FICA $678.90 Medicare $158.78 PA Income Tax $336.16] | | | | | |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 54B | Donna Lee Mcgowan<br>1000 Pheasant Ln.<br>Oreland, PA 19075<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim amended on 11/13/08<br>Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $10,608.83 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 10,608.83 | $0.00 | $10,608.83 |
| 55 | Heather Hoehn<br>2210 Haverford Rd.<br>Ardmore, PA 19003<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $5049.59 Less Taxes = Net $3296.38  Income Tax $1211.90 FICA $313.07 Medicare $73.22 PA Income Tax $155.02] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 5,049.59<br>$ 5,049.59 | $0.00 | $5,049.59 |
| 56 | William C. Stuntebeck<br>371 Rose Glen Dr.<br>Radnor, PA 19087<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3920.00 Less Taxes = Net $2558.98  Income Tax $940.80 FICA $243.04 Medicare $56.84 PA Income Tax $120.34] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,920.00<br>$ 3,920.00 | $0.00 | $3,920.00 |
| 57 | Christine E. Killelea<br>128 Couples Dr.<br>Newark, DE 19702<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4171.77 Less Taxes = Net $2851.41  Income Tax $1001.22 FICA $258.65 Medicare $60.49] | Priority Unsecured | Claim amended on 04/01/09 | $ 4,171.77<br>$ 4,171.77 | $0.00 | $4,171.77 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Nathan Lee Hiles<br>158 Whig Lane Rd.<br>Monroeville, NJ 08343<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1432.37 Less Taxes = Net $979.02  Income Tax $343.77 FICA $88.81 Medicare $20.77] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,432.37<br>$ 1,432.37 | $0.00 | $1,432.37 |
| 60 | Jacob Foerter<br>91 Coachman Dr.<br>Bordentown, NJ 08505<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1810.00 Less Taxes = Net $1237.14  Income Tax $434.40 FICA $112.22 Medicare $26.24] | Priority Unsecured | | $ 1,810.00<br>$ 1,810.00 | $0.00 | $1,810.00 |
| 61 | Angela Maddox<br>501 Carriage Way<br>New Castle, DE 19720<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2035.72 Less Taxes = Net $1391.42  Income Tax $488.57 FICA $126.21 Medicare $29.52] | Priority Unsecured | | $ 2,035.72<br>$ 2,035.72 | $0.00 | $2,035.72 |
| 62 | Derrick Coursey<br>239 East High St.<br>Elkton, MD 21921<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2456.64 Less Taxes = Net $1679.12  Income Tax $589.59 FICA $152.31 Medicare $35.62] | Priority Unsecured | | $ 2,456.64<br>$ 2,456.64 | $0.00 | $2,456.64 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
| 63 | Lorraine A. Hartz | Priority Unsecured | | $ 1,160.00 | $0.00 | $1,160.00 |
| | 9 South Colonail Dr. Bordentown, NJ 08505 | | | $ 1,160.00 | | |
| | | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $1160.00 Less Taxes = Net $792.86  Income Tax $278.40 FICA $71.92 Medicare $16.82] | | | | | |
| 64 | Prince William County Park Authorit | Unsecured | | $ 11,079.00 | $0.00 | $11,079.00 |
| | Prince Wm. County Attorney's Office Once County Complex Court Prince William, VA 22192 | | | $ 11,079.00 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 66A | Jeffrey Shipman | Unsecured | | $ 15,451.53 | $0.00 | $4,501.53 |
| | 1203 Fort Hill Ct. Annapolis, MD 21403 | | | $ 4,501.53 | | |
| | | | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $4,501.53 pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 66B | Jeffrey Shipman | Priority Unsecured | | $ 0.00 | $0.00 | $10,950.00 |
| | 1203 Fort Hill Ct. Annapolis, MD 21403 | | | $ 10,950.00 | | |
| | | | Claim reclassified as an allowed priority wage claim in the amount of $10,950.00 and an allowed general unsecured claim in the amount of $4,501.53 pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $10950.00 Less Taxes = Net $7484.32  Income Tax $2628.00 FICA $678.90 Medicare $158.78] | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:    5/29/09 12:00**

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 68 | Frederick Daniel Roth, III<br><br>231 Executive Dr., Suite 15<br>Newark, DE 19702<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4700.00 Less Taxes = Net $3212.45  Income Tax $1128.00 FICA $291.40 Medicare $68.15] | Priority Unsecured | | $ 4,700.00<br>$ 4,700.00 | $0.00 | $4,700.00 |
| 69 | Jeffrey S. Bandy, Jr.<br><br>3 Hickory Ln<br>Elkton, MD 21921<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2047.89 Less Taxes = Net $1399.74  Income Tax $491.49 FICA $126.97 Medicare $29.69] | Priority Unsecured | | $ 2,047.89<br>$ 2,047.89 | $0.00 | $2,047.89 |
| 70 | Sharon M. Loper<br><br>812 Sandburg Pl.<br>Newark, DE 19702<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1913.82 Less Taxes = Net $1308.09  Income Tax $459.32 FICA $118.66 Medicare $27.75] | Priority Unsecured | Claim reclassified from a secured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,913.82<br>$ 1,913.82 | $0.00 | $1,913.82 |
| 71 | Gerard Ryder<br><br>735 Chanceford Ave.<br>York, PA 17404<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $5937.89 Less Taxes = Net $3876.26  Income Tax $1425.09 FICA $368.15 Medicare $86.10 PA Income Tax $182.29] | Priority Unsecured | Claim allowed in the amount of $5,937.89 pursuant to Court Order dated 01/15/10 [D.I. 284]. | $ 5,937.89<br>$ 5,937.89 | $0.00 | $5,937.89 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

Claims Bar Date:  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 | Fahri Bega | Priority Unsecured | | $ 3,655.00 | $0.00 | $3,655.00 |
| | 7610 Cupid's Dart Ct. Apt. 103 Manassas, VA 20109 | | | $ 3,655.00 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $3655.00 Less Taxes = Net $2498.19  Income Tax $877.20 FICA $226.61 Medicare $53.00] | | | | | |
| 73 | Masonic Village at Elizabethtown | Unsecured | | $ 13,410.24 | $0.00 | $13,410.24 |
| | Attn: Tom Gill One Masonic Dr. Elizabethtown, PA 17022 | | | $ 13,410.24 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 74 | Isabel Antiono Martinez | Priority Unsecured | | $ 2,345.78 | $0.00 | $2,345.78 |
| | 7627 Matera St. #3 Falls Church, VA 22043 | | | $ 2,345.78 | | |
| | | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $2345.78 Less Taxes = Net $1603.34  Income Tax $562.99 FICA $145.44 Medicare $34.01] | | | | | |
| 75 | Sean Fitzmyer | Priority Unsecured | | $ 8,579.51 | $0.00 | $8,579.51 |
| | 2450 Hilldendale Dr. Eagleville, PA 19403 | | | $ 8,579.51 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $8579.51 Less Taxes = Net $5600.71  Income Tax $2059.08 FICA $531.93 Medicare $124.40 PA Income Tax $263.39] | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | David McLaurin <br> 10524 Wayridge Dr <br> Montgomery Village, MD 20866 <br><br> <5300-00 Wages - § 507(a)(4)>, 510 <br> [Gross Wage $6457.57 Less Taxes = Net $4413.75  Income Tax $1549.82 FICA $400.37 Medicare $93.63] | Priority Unsecured | | $ 6,457.57 <br> $ 6,457.57 | $0.00 | $6,457.57 |
| 77 | Robert Weiss <br> 5146 Spring Branch Blvd. <br> Montclair, VA 22025 <br><br> <5300-00 Wages - § 507(a)(4)>, 510 <br> [Gross Wage $2924.94 Less Taxes = Net $1999.19  Income Tax $701.99 FICA $181.35 Medicare $42.41] | Priority Unsecured | | $ 2,924.94 <br> $ 2,924.94 | $0.00 | $2,924.94 |
| 79 | Fedex Customer Information Services <br> Attn: Revenue Recovery/Bankruptcy <br> 3965 Airways Blvd., Module G, 3rd Fl. <br> Memphis, TN 38116 <br> <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 363.56 <br> $ 363.56 | $0.00 | $363.56 |
| 81 | Christopher Castanon <br> 19 1/2 Verdi Circle <br> Newark, DE 19702 <br><br> <5300-00 Wages - § 507(a)(4)>, 510 <br> [Gross Wage $1538.16 Less Taxes = Net $1051.33  Income Tax $369.16 FICA $95.37 Medicare $22.30] | Priority Unsecured | | $ 1,538.16 <br> $ 1,538.16 | $0.00 | $1,538.16 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 82 | Shelly Sullivan<br>2105 Cherry St. Unit 2<br>Philadelphia, PA 19103<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $600.00 Less Taxes = Net $391.68  Income Tax $144.00 FICA $37.20 Medicare $8.70 PA Income Tax $18.42] | Priority Unsecured | | $ 600.00<br>$ 600.00 | $0.00 | $600.00 |
| 85 | Timothy Shearn<br>33 Innisbrook Ln<br>Coatsville, PA 19320<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3300.00 Less Taxes = Net $2154.24  Income Tax $792.00 FICA $204.60 Medicare $47.85 PA Income Tax $101.31] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,300.00<br>$ 3,300.00 | $0.00 | $3,300.00 |
| 86 | Linda Blevins<br>210 Cheshire Dr<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1339.52 Less Taxes = Net $915.57  Income Tax $321.48 FICA $83.05 Medicare $19.42] | Priority Unsecured | | $ 1,339.52<br>$ 1,339.52 | $0.00 | $1,339.52 |
| 87 | Gregory Triplett, Jr.<br>5210 Oakdale Rd.<br>Newark, DE 19713<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2583.20 Less Taxes = Net $1765.61  Income Tax $619.97 FICA $160.16 Medicare $37.46] | Priority Unsecured | | $ 2,583.20<br>$ 2,583.20 | $0.00 | $2,583.20 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90 | Julio Mena<br>913 Ellison St #923<br>Falls Church, VA 22046<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2116.92 Less Taxes = Net $1446.91  Income Tax $508.06 FICA $131.25 Medicare $30.70] | Priority Unsecured | | $ 2,116.92<br>$ 2,116.92 | $0.00 | $2,116.92 |
| 93 | Stephen Dennis<br>1305 Palm Dr.<br>Rehoboth Beach, DE 19971<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1514.10 Less Taxes = Net $1034.90  Income Tax $363.38 FICA $93.87 Medicare $21.95] | Priority Unsecured | | $ 1,514.10<br>$ 1,514.10 | $0.00 | $1,514.10 |
| 94 | David Allen Bowens<br>203 Meadow Creek Ln, Apt. #E<br>Elkton, MD 21921<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2056.25 Less Taxes = Net $1405.44  Income Tax $493.50 FICA $127.49 Medicare $29.82] | Priority Unsecured | | $ 2,056.25<br>$ 2,056.25 | $0.00 | $2,056.25 |
| 96 | Karen S. Johnson<br>426 Woodstock Ln<br>Wilmington, DE 19808<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4222.40 Less Taxes = Net $2886.01  Income Tax $1013.38 FICA $261.79 Medicare $61.22] | Priority Unsecured | | $ 4,222.40<br>$ 4,222.40 | $0.00 | $4,222.40 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 97 | Christopher K. Busse<br><br>4702 Winterset Way<br>Owings Mills, MD 21117<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2121.21 Less Taxes = Net $1449.84  Income Tax $509.09 FICA $131.52 Medicare $30.76] | Priority Unsecured | | $ 2,121.21<br>$ 2,121.21 | $0.00 | $2,121.21 |
| 98 | Clear Channel Broadcasting<br><br>Paige Lamers<br>920 W. Basin Rd, Ste. 400<br>New Castle, DE 19720<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 12,205.00<br>$ 12,205.00 | $0.00 | $12,205.00 |
| 99 | Richard W. Griffin<br><br>274 Birch St.<br>Newark, DE 19711<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3090.03 Less Taxes = Net $2112.03  Income Tax $741.61 FICA $191.58 Medicare $44.81] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,090.03<br>$ 3,090.03 | $0.00 | $3,090.03 |
| 100 | John Campbell<br><br>1694 Glebe Rd.<br>Earleville, MD 21919<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1735.54 Less Taxes = Net $1186.24  Income Tax $416.53 FICA $107.60 Medicare $25.17] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,735.54<br>$ 1,735.54 | $0.00 | $1,735.54 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101 | USA Sports, Inc. | Unsecured | | $ 32,864.25 | $0.00 | $32,864.25 |
| | 50 Millstone Rd., Bldg. 100 Suite 360 East Windsor, NJ 08520 | | | $ 32,864.25 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 102 | Andrew Sarmast | Priority Unsecured | | $ 9,228.00 | $0.00 | $9,228.00 |
| | 2294 Indian Summer Dr. Odenton, MD 21113 | | | $ 9,228.00 | | |
| | | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $9228.00 Less Taxes = Net $6307.33  Income Tax $2214.72 FICA $572.14 Medicare $133.81] | | | | | |
| 103 | Afrim Maka | Priority Unsecured | | $ 4,820.80 | $0.00 | $4,820.80 |
| | 8057 Ashland Ave., #5 Manassas, VA 20109 | | | $ 4,820.80 | | |
| | | | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $4820.80 Less Taxes = Net $3295.02  Income Tax $1156.99 FICA $298.89 Medicare $69.90] | | | | | |
| 107 | The Washington Post | Unsecured | | $ 96,650.45 | $0.00 | $96,650.45 |
| | 1150 15th St. NW Attn: Credit-Alicia Perry Washington, DC 20071 | | | $ 96,650.45 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

Printed:  07/02/2018 11:15 PM

**Exhibit C**

Page:  49

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | Stuart Berger<br>158 Konner Ave.<br>Pine Brook, NJ 07058<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2000.00 Less Taxes = Net $1367.00  Income Tax $480.00 FICA $124.00 Medicare $29.00] | Priority Unsecured | | $ 2,000.00<br>$ 2,000.00 | $0.00 | $2,000.00 |
| 110 | Nak Youl Kim & Sung Sil Kim<br>1101 E. Mt. Airy Ave.<br>Philadelphia, PA 19150<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 25,500.00<br>$ 25,500.00 | $0.00 | $25,500.00 |
| 111 | Ismaldo Duarte<br>981 Nittany Dr<br>Manassas, VA 20110<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3994.52 Less Taxes = Net $2730.26  Income Tax $958.68 FICA $247.66 Medicare $57.92] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,994.52<br>$ 3,994.52 | $0.00 | $3,994.52 |
| 112 | Jennifer A. Burgess<br>8738 E. Olive Ave.<br>Scottsdale, AZ 85251-5062<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1630.72 Less Taxes = Net $1114.60  Income Tax $391.37 FICA $101.10 Medicare $23.65] | Priority Unsecured | | $ 1,630.72<br>$ 1,630.72 | $0.00 | $1,630.72 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 114 | Philadelphia Newspapers, LLC<br>PO Box 30477<br>Philadelphia, PA 19103<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 15,749.36<br>$ 15,749.36 | $0.00 | $15,749.36 |
| 115 | Glenn Wright<br>30 Cimarron Cr<br>Elkton, MD 21921<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2500.00 Less Taxes = Net $1708.75  Income Tax $600.00 FICA $155.00 Medicare $36.25] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 2,500.00<br>$ 2,500.00 | $0.00 | $2,500.00 |
| 116 | Michelle Andre<br>8428 Haines Rd<br>Pennsauken, NJ 08110<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1696.81 Less Taxes = Net $1159.78  Income Tax $407.23 FICA $105.20 Medicare $24.60] | Priority Unsecured | | $ 1,696.81<br>$ 1,696.81 | $0.00 | $1,696.81 |
| 117 | Joerg Weber<br>8201 Henry Ave., Apt. C7<br>Philadelphia, PA 19128<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4263.45 Less Taxes = Net $2783.18  Income Tax $1023.23 FICA $264.33 Medicare $61.82 PA Income Tax $130.89] | Priority Unsecured | | $ 4,263.45<br>$ 4,263.45 | $0.00 | $4,263.45 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 118 | 3J Floors and Blinds, Inc.<br>602 Dunburry Dr<br>Ambler, PA 19002<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,810.00<br>$ 1,810.00 | $0.00 | $1,810.00 |
| 119 | Rolando Perez<br>7742 Grandwind Dr<br>Lorton, VA 22079<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $3500.00 Less Taxes = Net $2392.25  Income Tax $840.00 FICA $217.00 Medicare $50.75] | Priority Unsecured | | $ 3,500.00<br>$ 3,500.00 | $0.00 | $3,500.00 |
| 120 | High Point at Jefferson Park<br>8063 Genea Way<br>Falls Church, VA 22042<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 5,548.95<br>$ 5,548.95 | $0.00 | $5,548.95 |
| 121 | Stamina Products, Inc.<br>Lilly Gott<br>P. O. Box 1071<br>Springfield, MO 65801-1071<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 378.95<br>$ 378.95 | $0.00 | $378.95 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 122 | Walter H. Jackson<br>296 Vincent Circle<br>Middletown, DE 19709<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1320.00 Less Taxes = Net $902.22  Income Tax $316.80 FICA $81.84 Medicare $19.14] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,320.00<br>$ 1,320.00 | $0.00 | $1,320.00 |
| 123A | John Purcell<br>3105 Weller Rd<br>Silver Spring, MD 20906<br><br><5600-00 Consumer Deposits - § 507(a)(7)>, 540 | Priority Unsecured | Claim reclassified as an allowed priority deposit claim in the amount of $2,425.00 and an allowed general unsecured claim in the amount of $1,377.95 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 3,802.95<br>$ 2,425.00 | $0.00 | $2,425.00 |
| 123B | John Purcell<br>3105 Weller Rd<br>Silver Spring, MD 20906<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified as an allowed priority claim in the amount of $2,425.00 and an allowed general unsecured claim in the amount of $1,377.95 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 1,377.95 | $0.00 | $1,377.95 |
| 124 | Rodney Barone<br>142 Festone Ave<br>New Castle, DE 19720<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1927.14 Less Taxes = Net $1317.21  Income Tax $462.51 FICA $119.48 Medicare $27.94] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,927.14<br>$ 1,927.14 | $0.00 | $1,927.14 |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

Page:   53

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 125 | Jo Ann Long<br>2518 Hughes Ave.<br>Claymont, DE 19703<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1476.80 Less Taxes = Net $1009.40  Income Tax $354.43 FICA $91.56 Medicare $21.41] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 1,476.80<br>$ 1,476.80 | $0.00 | $1,476.80 |
| 126 | Bekim Hajdini<br>8234 MacBeth St<br>Manassas, VA 20110<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1658.80 Less Taxes = Net $1133.79  Income Tax $398.11 FICA $102.85 Medicare $24.05] | Priority Unsecured | Claim reclassified from general unsecured unliquidated claim to an allowed priority wage claim in the amount of $1,658.80 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 1,658.80 | $0.00 | $1,658.80 |
| 127 | Sleep Inn<br>630 S College Ave<br>Newark, DE 19713<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,591.96<br>$ 1,591.96 | $0.00 | $1,591.96 |
| 128 | BAE Systems TSS Inc.<br>Attn: Melissa Hodges<br>23481 Cottonwood Pkwy<br>California, MD 20619<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 4,999.06<br>$ 4,999.06 | $0.00 | $4,999.06 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 129A | Professional Fitness Company, Inc. Zucer, Goldberg & Ackerman, Esqs. P. O. Box 1024 Mountainside, NJ 07092-0024 <5600-00 Consumer Deposits - § 507(a)(7)>, 540 | Priority Unsecured | Claim reclassified as an allowed priority deposit claim in the amount of $2,425.00 and an allowed general unsecured claim in the amount of $11,786.00 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 14,211.00 $ 2,425.00 | $0.00 | $2,425.00 |
| 129B | Professional Fitness Company, Inc. Zucer, Goldberg & Ackerman, Esqs. P. O. Box 1024 Mountainside, NJ 07092-0024 <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified as an allowed priority deposit claim in the amount of $2,425.00 and an allowed general unsecured claim in the amount of $11,786.00 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00 $ 11,786.00 | $0.00 | $11,786.00 |
| 130 | Steven Joseph Russell 13 Cheswald Blvd., Apt. 3A Newark, DE 19713 <5300-00 Wages - § 507(a)(4)>, 510 [Gross Wage $6609.03 Less Taxes = Net $4517.27  Income Tax $1586.17 FICA $409.76 Medicare $95.83] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 6,609.03 $ 6,609.03 | $0.00 | $6,609.03 |
| 131 | Bentley Truck Services, Inc. P. O. Box 505 Swedesboro, NJ 08085 <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 213,074.21 $ 213,074.21 | $0.00 | $213,074.21 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:    5/29/09 12:00**

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 132 | Heron Bay Associates, LLC | Unsecured | | $ 6,091.67 | $0.00 | $6,091.67 |
| | Richards, Layton & Finger, P.A. One Rodney Sq.,920 N. King St. Wilmington, DE 19801 | | | $ 6,091.67 | | |
| | | | Claim is for 50% deposit on equipment.  Claim not reclassified because section (a)(7) priority will receive no distribution. | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 133 | Old Landing Road Inc. | Unsecured | | $ 5,042.08 | $0.00 | $5,042.08 |
| | Richards, Layton & Finger, P.A. One Rodney Sq.,920 N. King St. Wilmington, DE 19801 | | | $ 5,042.08 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 134 | Kimco Realty Corp. | Unsecured | | $ 23,099.17 | $0.00 | $23,099.17 |
| | Ballard Spahr Andrews & Ingersoll,LLP 1735 Market St., 51st Flr. Philadelphia, PA 19103 | | | $ 23,099.17 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 135 | Kimco Realty Corp. | Admin Ch. 11 | | $ 6,163.21 | $0.00 | $0.00 |
| | Ballard Spahr Andrews & Ingersoll,LLP 1735 Market St., 51st Flr. Philadelphia, PA 19103 | | | $ 0.00 | | |
| | | | Claim disallowed pursuant to Court Order dated 12/08/12 [D.I. 388]. | | | |
| | <6920-00 Administrative Rent (post-petition storage fees, leases)>, 300 | | | | | |
| 136 | Ridgely Oaks Professional Center | Unsecured | | $ 1,593.90 | $0.00 | $1,593.90 |
| | C/O Hyatt Commercial 200 Westgate Cir. #502 Annapolis, MD 21401 | | | $ 1,593.90 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
| 137 | Sports Art Fitness<br>19510 144Th Ave. Ne #A-1<br>Woodinville, WA 98072<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 12,566.46<br>$ 12,566.46 | $0.00 | $12,566.46 |
| 139 | WASTE MANAGEMENT - RMC<br>2421 W. Peoria Ave.<br>Suite 110<br>Phoenix, AZ 85029<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 956.26<br>$ 956.26 | $0.00 | $956.26 |
| 140 | Sprint Nextel<br>Attn: Bankruptcy Dept.<br>P.O. Box 7949<br>Overland Park, KS 66207-0949<br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11 | Claim disallowed pursuant to Court Order dated 12/08/12 [D.I. 387].  Claim is for period the Debtor was no longer in business.  Claim was also filed as an administrative claim [D.I. 269] | $ 23,234.98<br>$ 0.00 | $0.00 | $0.00 |
| 141 | Maryland Montgomery County<br>Office Of County Attorney<br>101 Monroe Street, 3Rd Floor<br>Rockville, MD 20850<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 29,426.40<br>$ 29,426.40 | $0.00 | $29,426.40 |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 142A | James Eric Depaul<br>77 Sunnybrook Dr.<br>Elkton, MD 21921<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1923.07 Less Taxes = Net $1314.42  Income Tax $461.54 FICA $119.23 Medicare $27.88] | Priority Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $1,923.07 and an allowed general unsecured claim in the amount of $11,664.34 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 13,587.41<br>$ 1,923.07 | $0.00 | $1,923.07 |
| 142B | James Eric Depaul<br>77 Sunnybrook Dr.<br>Elkton, MD 21921<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified as an allowed priority wage claim in the amount of $1,923.07 and an allowed general unsecured claim in the amount of $11,664.34 pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 0.00<br>$ 11,664.34 | $0.00 | $11,664.34 |
| 143 | A Condominium Unit Owners Clarendon<br>Adam Hiller, Draper & Goldberg, Pllc<br>1500 North French Street, 2Nd Floor<br>Wilmington, DE 19801<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 27,861.38<br>$ 27,861.38 | $0.00 | $27,861.38 |
| 144 | Aig Federal Savings Bank<br>Draper & Goldberg, Pllc<br>1500 North French St., 2Nd Floor<br>Wilmington, DE 19801<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 13,626.17<br>$ 13,626.17 | $0.00 | $13,626.17 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 145 | Waste Management - RMC<br>2625 W. Grandview Rd., Ste 150<br>Phoenix, AZ 85023<br><br><6990-00 Other Prior Chapter Administrative Expenses>, 300 | Admin Ch. 11 | Claim is an allowed claim in the amount of $212.65.  The remaining claim was disallowed because the claim was for the period debtor was no longer in business.  Claim modified pursuant to Court Order dated 04/08/13 [D.I. 411]. | $ 286.99<br>$ 212.65 | $0.00 | $212.65 |
| 146 | E. J. Sprague Co.<br>1652 West Pulaski Highway<br>Elkton, MD 21921<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 266.03<br>$ 266.03 | $0.00 | $266.03 |
| 147 | Plaza 46 LLC<br>Vita & Vita Realty Corp<br>277 Farifield Road, Suite 205<br>Fairfield, NJ 07004<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 27,460.15<br>$ 27,460.15 | $0.00 | $27,460.15 |
| 148 | Delmarva Pwr<br>Po Box 17000<br>Wilmington, DE 19886<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 17,710.98<br>$ 17,710.98 | $0.00 | $17,710.98 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 150 | Brian C. Wise | Priority Unsecured | | $ 9,411.19 | $0.00 | $9,411.19 |
| | 5 Mica St. | | | $ 9,411.19 | | |
| | Townsend, DE 19734 | | Claim reclassified to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $9411.19 Less Taxes = Net $6432.55  Income Tax $2258.69 FICA $583.49 Medicare $136.46] | | | | | |
| 151 | 2421 Digital Sercurity Serv. | Unsecured | | $ 770.40 | $0.00 | $770.40 |
| | P.O. Box 104 | | | $ 770.40 | | |
| | Barrington, NJ 08007 | | | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 152 | Vantage Point of Kimberton | Priority Unsecured | | $ 2,425.00 | $0.00 | $2,425.00 |
| | 707 Eagleview Blvd. Ste.107 | | | $ 2,425.00 | | |
| | Eztox, PA 19341 | | | | | |
| | <5600-00 Consumer Deposits - § 507(a)(7)>, 540 | | | | | |
| 152-2 | Vantage Point of Kimberton | Unsecured | | $ 7,500.00 | $0.00 | $7,500.00 |
| | 707 Eagleview Blvd. Ste.107 | | | $ 7,500.00 | | |
| | Eztox, PA 19341 | | | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
| 153 | S. T. Good Insurance<br><br>S.T. Good Insurance<br>67 Christiana Road<br>New Castle, DE 19720<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 750.00<br>$ 750.00 | $0.00 | $750.00 |
| 155 | Dulles 28 Centre Retail Group, LLC<br><br>C/O Lerner Corporation<br>2000 Tower Oask Blvd.,8Th Floor<br>Rockville, MD 20852<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 240,785.28<br>$ 240,785.28 | $0.00 | $240,785.28 |
| 156 | Fitness Master Inc.<br><br>Fitnex Cardio<br>11419 Mathis #200<br>Farmers Branch, TX 75234<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 9,590.00<br>$ 9,590.00 | $0.00 | $9,590.00 |
| 157 | Ivanko<br><br>PO Box 1470<br>San Pedro, CA 90733<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,633.32<br>$ 1,633.32 | $0.00 | $1,633.32 |
| 158 | David Zaccaria<br><br>33 John Street<br>Fairfield, NJ 07004<br><br><5600-00 Consumer Deposits - § 507(a)(7)>, 540 | Priority Unsecured | | $ 250.00<br>$ 250.00<br>Claim reclassified from general unsecured claim to an allowed priority deposit claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $250.00 |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

**Claims Register**

Page:  61

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 159 | Ana L. Rutkowski<br><br>11 Woodward Drive<br>Wilmington, DE 19808<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2503.36 Less Taxes = Net $1711.04  Income Tax $600.81 FICA $155.21 Medicare $36.30] | Priority Unsecured | | $ 2,503.36<br>$ 2,503.36 | $0.00 | $2,503.36 |
| 160 | Timothy Peter Brickner<br><br>P. O. Box 5903<br>Deptford, NJ 08096<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2123.06 Less Taxes = Net $1451.12  Income Tax $509.53 FICA $131.63 Medicare $30.78] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 2,123.06<br>$ 2,123.06 | $0.00 | $2,123.06 |
| 161 | Bhh Tait Interiors<br><br>Three Mill Road<br>Suite 211<br>Wilmington, DE 19806<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 4,200.00<br>$ 4,200.00 | $0.00 | $4,200.00 |
| 162 | Boyce & Buch Dummit Briegleb<br><br>Dummit, Briegleb, Boyce & Buch<br>11755 Wilshire Blvd. 15Th Floor<br>Los Angeles, CA 90025-1501<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 52,253.90<br>$ 52,253.90 | $0.00 | $52,253.90 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 | Premier Specialty Flooring<br>Po Box 153<br>East Setauket, NY 11733<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 4,218.04<br>$ 4,218.04 | $0.00 | $4,218.04 |
| 165 | BGE<br>Po Box 1475<br>Baltimore, MD 21201<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 5,095.24<br>$ 5,095.24 | $0.00 | $5,095.24 |
| 166 | Tiffany Pearson<br>14194 Mapledale Ave.<br>Woodbridge, VA 22193<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2277.96 Less Taxes = Net $1556.99  Income Tax $546.71 FICA $141.23 Medicare $33.03] | Priority Unsecured | | $ 2,277.96<br>$ 2,277.96 | $0.00 | $2,277.96 |
| 167 | Contec<br>P.O. Box 751010<br>Charlotte, NC 28275-1010<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,315.00<br>$ 1,315.00 | $0.00 | $1,315.00 |
| 168 | The Cooperator<br>102 Madison Ave, 5Th Fl<br>New York, NY 10016<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 3,780.00<br>$ 3,780.00 | $0.00 | $3,780.00 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:** 5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 170 | Atlantis | Unsecured | | $ 102,695.75 | $0.00 | $102,695.75 |
| | 4745 Avenue Des Industrie Laval | | | $ 102,695.75 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 171 | Pro-Elite Strength System | Unsecured | | $ 13,352.61 | $0.00 | $13,352.61 |
| | 2930 W. Directors Row Salt Lake City, UT 84104 | | | $ 13,352.61 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 172 | Penn Container | Unsecured | | $ 13,895.76 | $0.00 | $13,895.76 |
| | Sw Inc. P.O.Box 719 Landenberg, PA 19350 | | | $ 13,895.76 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 173 | Johanne Mccrory | Priority Unsecured | | $ 2,928.39 | $0.00 | $2,928.39 |
| | 715 Madison Court Stafford, VA 22556 | | | $ 2,928.39 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $2928.39 Less Taxes = Net $2001.56  Income Tax $702.81 FICA $181.56 Medicare $42.46] | | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 174 | Crouse Brothers Hvac, Inc<br>208 North Street<br>Elkton, MD 21921<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 643.28<br>$ 643.28 | $0.00 | $643.28 |
| 175 | Richard Effler<br>464 Howe Ave.<br>Passaic, NJ 07055<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2664.66 Less Taxes = Net $1821.29  Income Tax $639.52 FICA $165.21 Medicare $38.64] | Priority Unsecured | Claim reclassified pursuant to Court Order dated 04/08/13 [D.I.411] | $ 2,664.66<br>$ 2,664.66 | $0.00 | $2,664.66 |
| 176 | Jeffrey Michael Redifer<br>6226 Northwood Drive<br>Baltimore, MD 21212<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2200.00 Less Taxes = Net $1503.70  Income Tax $528.00 FICA $136.40 Medicare $31.90] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 2,200.00<br>$ 2,200.00 | $0.00 | $2,200.00 |
| 177 | Capital-Gazette Newspaper<br>P.O. Box 911<br>Attn: Cashier Office<br>Annapolis, MD 21404<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,468.80<br>$ 1,468.80 | $0.00 | $1,468.80 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|--------------------------------------|------------|---------------------|----------------------|--------------|---------------|
| 178 | Mont-Del Fire Equipment | Unsecured | | $ 63.98 | $0.00 | $63.98 |
| | 8649 C West Chester Pike | | | $ 63.98 | | |
| | Upper Darby, PA 19082 | | | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 179 | County of Fairfax | Priority Unsecured | | $ 3,736.53 | $0.00 | $3,736.53 |
| | Office Of The County Attorney | | | $ 3,736.53 | | |
| | 12000 Government Center Parkway, Ste. 54 | | | | | |
| | Fairfax, VA 22035 | | | | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| 180 | The Conference Group | Unsecured | | $ 2,726.15 | $0.00 | $2,726.15 |
| | 254 Chapman Road | | | $ 2,726.15 | | |
| | Topkis Bldg N30 | | | | | |
| | Newark, DE 19702 | | | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 181 | Cropp Metcalfe Mech | Unsecured | | $ 10,855.00 | $0.00 | $10,855.00 |
| | 2816 Dorr Avenue | | | $ 10,855.00 | | |
| | Fairfax, VA 22031 | | | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 182 | Rosser Keith | Priority Unsecured | | $ 6,014.25 | $0.00 | $6,014.25 |
| | 8191 Lyndhurs Ct Cincinnati, OH 45249 | | | $ 6,014.25 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $6014.25 Less Taxes = Net $4110.74  Income Tax $1443.42 FICA $372.88 Medicare $87.21] | | | | | |
| 183 | WJBR-FM/Next Media Group, Inc. | Unsecured | | $ 6,080.00 | $0.00 | $6,080.00 |
| | 812 Philadelphia Pike Wilmington, DE 19809 | | | $ 6,080.00 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 184 | Command Freight Systems | Unsecured | | $ 4,625.00 | $0.00 | $4,625.00 |
| | Po Box 26153% Santa Ana, CA 92799 | | | $ 4,625.00 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 185 | Spri Products, Inc. | Unsecured | | $ 1,607.14 | $0.00 | $1,607.14 |
| | 1600 Northwind Blvd Libertyville, IL 60048 | | | $ 1,607.14 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

Exhibit C

Claims Register

Case: 08-12100- CSS LEISURE FITNESS, INC.

Claims Bar Date:    5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 186 | Albert B. Root<br><br>12 Foxhill Lane<br>Wilmington, DE 19807 | Priority Unsecured | | $ 2,915.63<br>$ 2,915.63 | $0.00 | $2,915.63 |
| | <5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2915.63 Less Taxes = Net $1992.83  Income Tax<br>$699.75 FICA $180.77 Medicare $42.28] | | | | | |
| 187 | Mcbride, Shopa & Co., PA<br><br>270 Presidential Drive<br>Wilmington, DE 19807 | Unsecured | | $ 35,978.00<br>$ 35,978.00 | $0.00 | $35,978.00 |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 188 | Jennifer McKenna<br><br>601 W. Blount St.<br>Pensacola, FL 32501 | Priority Unsecured | | $ 2,415.70<br>$ 2,415.70 | $0.00 | $2,415.70 |
| | <5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2415.70 Less Taxes = Net $1651.13  Income Tax<br>$579.77 FICA $149.77 Medicare $35.03] | | | | | |
| 189 | Burim Vila<br><br>3342 Willow Cresent Dr. #34<br>Fairfax, VA 22030 | Priority Unsecured | | $ 2,831.00<br>$ 2,831.00 | $0.00 | $2,831.00 |
| | <5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2831.00 Less Taxes = Net $1934.99  Income Tax<br>$679.44 FICA $175.52 Medicare $41.05] | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 190 | Saunatec Inc.<br>575 E Cokato Street<br>Cokato, MN 55321<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 6,931.77<br>$ 6,931.77 | $0.00 | $6,931.77 |
| 191 | Gamaliel Reyes<br>3608 Squirrel Hill Ct.<br>Wilmington, DE 19808<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2310.00 Less Taxes = Net $1578.88  Income Tax $554.40 FICA $143.22 Medicare $33.50] | Priority Unsecured | | $ 2,310.00<br>$ 2,310.00<br>Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $2,310.00 |
| 192 | Gofit LLC<br>12929 E. Appache<br>Tulsa, OK 74116<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 17,742.31<br>$ 17,742.31 | $0.00 | $17,742.31 |
| 193 | Community Publications<br>Po Box 549<br>Hockessin, DE 19707<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,561.69<br>$ 1,561.69 | $0.00 | $1,561.69 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 194 | Pennsylvania Department of Revenue<br><br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 13,325.41<br>$ 13,325.41 | $0.00 | $13,325.41 |
| 195 | William Antillon<br><br>3450 Washington Drive<br>Falls Church, VA 22041<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $4423.95 Less Taxes = Net $3023.77  Income Tax $1061.75 FICA $274.28 Medicare $64.15] | Priority Unsecured | | $ 4,423.95<br>$ 4,423.95<br>Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $0.00 | $4,423.95 |
| 197 | Clear Channel Outdoor<br><br>Attn: Rosie Meeks<br>20880 Stone Oak Pkwy,<br>San Antonio, TX 78258<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 16,891.88<br>$ 16,891.88 | $0.00 | $16,891.88 |
| 199 | Camp Rehoboth<br><br>37 Baltimore Ave<br>Rehoboth Beach, DE 19971<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 3,440.00<br>$ 3,440.00 | $0.00 | $3,440.00 |

Exhibit C

Claims Register

Case: 08-12100- CSS LEISURE FITNESS, INC.

Claims Bar Date:  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Jose Luis Mercado<br>10 Hobkirk Ct.<br>Newark, DE 19702<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2272.14 Less Taxes = Net $1553.01  Income Tax $545.31 FICA $140.87 Medicare $32.95] | Priority Unsecured | Claim reclassified from general unsecured claim to an allowed priority wage claim pursuant to Court Order dated 01/15/10 [D.I. 285] | $ 2,272.14<br>$ 2,272.14 | $0.00 | $2,272.14 |
| 201 | Michael Lopez<br>422 Greenwich Street<br>Bergenfield, NJ 07621<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $5352.49 Less Taxes = Net $3658.43  Income Tax $1284.60 FICA $331.85 Medicare $77.61] | Priority Unsecured | | $ 5,352.49<br>$ 5,352.49 | $0.00 | $5,352.49 |
| 202 | AFNI/Verizon East<br>P.O. Box 3037<br>Bloomington, IL 61702-3037<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 13,404.33<br>$ 13,404.33 | $0.00 | $13,404.33 |
| 203 | Stephanie A. Tengi<br>37 Allen Street<br>Allendale, NJ 07401-1901<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Based upon Trustee Miller's review, the claim is for legal services of a third party law firm. | $ 2,278.94<br>$ 2,278.94 | $0.00 | $2,278.94 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:** 5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 204 | Perfect Pushup, LLC<br>2 Belvedere Place, Suite 330<br>Mill Valley, CA 94941<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 3,426.54<br>$ 3,426.54 | $0.00 | $3,426.54 |
| 205 | Angela LaCross<br>43551 Mink Meadows St.<br>Chantilly, VA 20152<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2413.00 Less Taxes = Net $1649.28  Income Tax $579.12 FICA $149.61 Medicare $34.99] | Priority Unsecured | | $ 2,413.00<br>$ 2,413.00 | $0.00 | $2,413.00 |
| 206 | Antoine Hill<br>325 East Edgewater Way<br>Newark, DE 19702<br><br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $2014.00 Less Taxes = Net $1376.57  Income Tax $483.36 FICA $124.87 Medicare $29.20] | Priority Unsecured | | $ 2,014.00<br>$ 2,014.00 | $0.00 | $2,014.00 |
| 207 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 6,454.30<br>$ 6,454.30 | $0.00 | $6,454.30 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---------|----------------------------------------|------------|---------------------|--------------------------|-----------------|------------------|
| 208 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 7,776.47<br>$ 7,776.47 | $0.00 | $7,776.47 |
| 209 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 8,254.30<br>$ 8,254.30 | $0.00 | $8,254.30 |
| 211 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 5,963.02<br>$ 5,963.02 | $0.00 | $5,963.02 |
| 213 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 8,782.41<br>$ 8,782.41 | $0.00 | $8,782.41 |
| 214 | Tropic Interiors<br>Village Green, Inc.<br>4303 Miller Road<br>Wilmington, DE 19802<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 275.79<br>$ 275.79 | $0.00 | $275.79 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
| 215 | Landice, Inc.<br>111 Canfield Ave.<br>Randolph, NJ 07869-1127<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 28,395.36<br>$ 28,395.36 | $0.00 | $28,395.36 |
| 216 | Maryland Baltimore County<br>County Attorney<br>400 Washington Avenue, Room 219<br>Towson, MD 21204<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 3,117.30<br>$ 3,117.30 | $0.00 | $3,117.30 |
| 217 | Dover Post Company<br>Po Box 664<br>Dover, DE 19903<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,561.69<br>$ 1,561.69 | $0.00 | $1,561.69 |
| 218 | Sheila Stafford<br>102 Dixie Lane<br>Wilmington, DE 19804<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,000.00<br>$ 1,000.00 | $0.00 | $1,000.00 |
| 219 | AB Coaster, LLC<br>Po Box 9<br>173 Route 206<br>Chester, NJ 07930<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 9,810.00<br>$ 9,810.00 | $0.00 | $9,810.00 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>,<br>Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---------|----------------------------------------|------------|---------------------|--------------------------|-----------------|------------------|
| 220 | Bentley Truck Services<br>Inc.<br>Po Box 505<br>Swedesboro, NJ 08085<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 1,140,409.53<br>$ 1,140,409.53 | $0.00 | $1,140,409.53 |
| 221 | Precor Inc.<br>20031 14 2Nd Ave., Ne<br>P.O. Box 7202<br>Woodinville, WA 98072-4002<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 2,614,434.98<br>$ 2,614,434.98 | $0.00 | $2,614,434.98 |
| 222 | Cyzner Properties<br>c/o Theodore Liscinski, Jr. Esq.<br>265 Davidson Ave., Ste. 200<br>Somerset, NJ 08873<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim modified pursuant to Court Order dated 01/10/13 [D.I. 395].  Claim is an allowed general unsecured claim in the amount of $6,948.18.  The remaining claim has been disallowed. | $ 101,298.00<br>$ 6,948.18 | $0.00 | $6,948.18 |
| 223 | FASTENAL COMPANY<br>P O BOX 978<br>Winona, MN 55987-0978<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 745.57<br>$ 745.57 | $0.00 | $745.57 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 224 | FIA Card Services NA | Unsecured | | $ 575.00 | $0.00 | $575.00 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 575.00 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 225 | FIA Card Services NA | Unsecured | | $ 1,179.52 | $0.00 | $1,179.52 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 1,179.52 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 226 | FIA Card Services NA | Unsecured | | $ 9,248.65 | $0.00 | $9,248.65 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 9,248.65 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 227 | FIA Card Services NA | Unsecured | | $ 47,298.19 | $0.00 | $47,298.19 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 47,298.19 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 228 | FIA Card Services NA | Unsecured | | $ 5,507.42 | $0.00 | $5,507.42 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 5,507.42 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**    5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 229 | FIA Card Services NA | Unsecured | | $ 328.02 | $0.00 | $328.02 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 328.02 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 230 | FIA Card Services NA | Unsecured | | $ 4,173.23 | $0.00 | $4,173.23 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 4,173.23 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 231 | FIA Card Services NA | Unsecured | | $ 1,575.00 | $0.00 | $1,575.00 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 1,575.00 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 232 | FIA Card Services NA | Unsecured | | $ 5,746.66 | $0.00 | $5,746.66 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 5,746.66 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 233 | FIA Card Services NA | Unsecured | | $ 2,499.69 | $0.00 | $2,499.69 |
| | FIA Card Services, NA/Bank of America PO Box 248809 Oklahoma City, OK 73124-8809 | | | $ 2,499.69 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|----------------------|--------------|---------------|
| 234 | WRIGHT EXPRESS FINANCIAL SERVICES<br>PO Box 639<br>Portland, ME 04103<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 6,109.25<br>$ 6,109.25 | $0.00 | $6,109.25 |
| 235 | Abf Freight System, Inc.<br>2704 Market Street<br>Aston, PA 19014-3426<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 462.02<br>$ 462.02 | $0.00 | $462.02 |
| 236 | Azco Partners<br>Regencfy Centrs, Legal Dept.<br>One Independent Drive, Ste. 114<br>Jacksonville, FL 32202<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 179,020.12<br>$ 179,020.12 | $0.00 | $179,020.12 |
| 237 | The News Journal<br>Po Box 822072<br>Philadelphia, PA 19182-2072<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 19,229.73<br>$ 19,229.73 | $0.00 | $19,229.73 |
| 238 | Nautilus<br>P.O. Box 9165<br>Minneapolis, MN 55480-9165<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 62,908.54<br>$ 62,908.54 | $0.00 | $62,908.54 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 239 | The Princeton Packet | Unsecured | | $ 731.02 | $0.00 | $731.02 |
| | 300 Witherspoon Street<br>P.O. Box Aj<br>Princeton, NJ 08542 | | | $ 731.02 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 240 | Tony Clemens | Priority Unsecured | | $ 1,700.00 | $0.00 | $1,700.00 |
| | 117 Railroad Ave. C-28<br>West Grove, PA 19390 | | | $ 1,700.00 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $1700.00 Less Taxes = Net $1109.76  Income Tax<br>$408.00 FICA $105.40 Medicare $24.65 PA Income Tax $52.19] | | | | | |
| 241 | Leland Company, Ltd. | Unsecured | | $ 1,400.35 | $0.00 | $1,400.35 |
| | Po Box 219<br>Route 44<br>Brownsville, VT 05037 | | | $ 1,400.35 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 242 | North Jersey Media Group | Unsecured | | $ 1,828.26 | $0.00 | $1,828.26 |
| | Attn: Cash Dept.<br>150 River Street<br>Hackensack, NJ 07601 | | | $ 1,828.26 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 243 | The Daily Times-Use<br>Po Box 1937<br>Salisbury, MD 21802-1937<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 9,863.45<br>$ 9,863.45 | $0.00 | $9,863.45 |
| 244A | City of New York<br>Attn: Bankruptcy Unit<br>345 Adams Street, 5th Floor<br>Brooklyn, NY 11201<br><br><7300-00 Section 726(a)(4) Fines, Penalties>, 630 | Unsecured | Based upon Trustee Miller's review of the claim, the claim is filed as a priority claim in the amount of $5,500.00 and a general unsecured subordinated claim in the amount of $1,250.00. | $ 6,750.00<br>$ 1,250.00 | $0.00 | $1,250.00 |
| 244B | City of New York<br>Attn: Bankruptcy Unit<br>345 Adams Street, 5th Floor<br>Brooklyn, NY 11201<br><br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | Based upon Trustee Miller's review of the claim, the claim is filed as a priority claim in the amount of $5,500.00 and a general unsecured subordinated claim in the amount of $1,250.00. | $ 0.00<br>$ 5,500.00 | $0.00 | $5,500.00 |
| 246 | Verizon Wireless<br>PO Box 3397<br>Bloomington, IL 61702<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 19,797.04<br>$ 19,797.04 | $0.00 | $19,797.04 |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 247 | Matrix Fitness System Corp. <br> 1610 Landmark Drive <br> Cottage Grove, WI 53527 <br><br> <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 96,689.88 <br> $ 96,689.88 | $0.00 | $96,689.88 |
| 248 | North America Johnson Health Tech <br> Fka Vision Fitness <br> 1600 Landmark Drive <br> Cottage Grove, WI 53527 <br><br> <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | | $ 714,174.92 <br> $ 714,174.92 | $0.00 | $714,174.92 |
| 249 | Wilmington Trust Company (WTC) <br> Hercules Plaza, Suite 5100 <br> 1313 Market St., P.O. Box 1709 <br> Wilmington, DE 19899-1709 <br><br> <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)>, 100 | Secured | Creditor received Relief from the Automatic Stay and seized all Debtor's collateral. Creditor did not amend claim for any deficiency. | $ 6,286,308.59 <br> $ 0.00 | $0.00 | $0.00 |
| 251 | State of Delaware Dept. of Labor <br> Unemployment Insurance Tax <br> P.O. Box 9953 <br> Wilmington, DE 19809 <br><br> <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 195.44 <br> $ 195.44 | $0.00 | $195.44 |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

Claims Bar Date:   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---------|-------------------------------------|------------|---------------------|-----------------------|--------------|---------------|
| 252 | Patriot Contracting, Llc<br>21760 Beaumeade Circle<br>Unit 190<br>Ashburn, VA 20147<br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 151,678.70<br>$ 151,678.70 | $0.00 | $151,678.70 |
| 253 | Rebecca Chalmers<br>210 Prestwick Lane<br>New Castle, DE 19720<br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim reclassified pursuant to Court Order dated 04/08/13 [D.I.411] | $ 920.00<br>$ 920.00 | $0.00 | $920.00 |
| 254 | Michael C. Strutz<br>3503 Lochearn Ct. #J<br>Pasadena, MD 21122<br><5300-00 Wages - § 507(a)(4)>, 510<br>[Gross Wage $1261.54 Less Taxes = Net $862.26  Income Tax $302.77<br>FICA $78.22 Medicare $18.29] | Priority Unsecured | | $ 1,261.54<br>$ 1,261.54 | $0.00 | $1,261.54 |
| 255 | McCarter & English LLP<br>Renaissance Centre<br>405 N. King St., 8th Floor<br>Wilmington, DE 19801<br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 814.35<br>$ 814.35 | $0.00 | $814.35 |

# Exhibit C

## Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 256 | Ronald G. Mendola<br>3707 Oak Ridge Rd.<br>Wilmington, DE 19808<br><br><7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | Unsecured | Claim has been reclassified to an allowed general unsecured claim pursuant to Court Order dated 05/20/13 [D.I. 416]. | $ 496,868.67<br>$ 496,868.67 | $0.00 | $496,868.67 |
| 257 | Connor Lawn Care<br>P.O. Box 2233<br>Cherry Hill, NJ 08034<br><br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 394.82<br>$ 394.82 | $0.00 | $394.82 |
| 258A | Anne Arundel County Maryland<br>Attn: Bankruptcy Administrator<br>P.O. Box 2700, MS 1103<br>Annapolis, MD 21404<br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)>, 100 | Secured | Claim is an allowed secured claim in the amount of $1,048.78 and an allowed priority claim in the amount of $545.34 pursuant to Court Order dated 04/08/13 [D.I. 410]. | $ 1,111.65<br>$ 1,048.78 | $0.00 | $1,048.78 |
| 258B | Anne Arundel County Maryland<br>Attn: Bankruptcy Administrator<br>P.O. Box 2700, MS 1103<br>Annapolis, MD 21404<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | Claim is an allowed secured claim in the amount of $1,048.78 and an allowed priority claim in the amount of $545.34 pursuant to Court Order dated 04/08/13 [D.I. 410]. | $ 0.00<br>$ 545.34 | $0.00 | $545.34 |

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 259 | Levin Management Group | Unsecured | | $ 3,536.54 | $0.00 | $0.00 |
| | Ballard Spahr Andrews, & Ingersoll 1735 Market Street, 51St Floor Philadelphia, PA 19103 | | | $ 0.00 | | |
| | | | Claim disallowed pursuant to Court Order dated 12/08/12 [D.I. 388]. | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 260 | Jemals Shops Of Chevy Chs | Unsecured | | $ 56,904.88 | $0.00 | $31,067.40 |
| | The Adams Natl Bnk Ste200 1130 Connecticut Av Nw Washington, DC 20036 | | | $ 31,067.40 | | |
| | | | Claim modified pursuant to Court Order dated 01/10/13 [D.I. 395].  Claim is an allowed general unsecured claim in the amount of $31,067.40.  The remaining claim has been disallowed. | | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |
| 261 | John Suteliffe | Priority Unsecured | | $ 1,278.00 | $0.00 | $1,278.00 |
| | 881 Dear Willow Ct. Newbury Park, CA 91320 | | | $ 1,278.00 | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $1278.00 Less Taxes = Net $873.51  Income Tax $306.72 FICA $79.24 Medicare $18.53] | | | | | |
| 262 | Parts Plus | Unsecured | | $ 2,151.73 | $0.00 | $2,151.73 |
| | 2414 Pulaski Highway Newark, DE 19702 | | | $ 2,151.73 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |

Printed:   07/02/2018 11:15 PM

**Exhibit C**

**Claims Register**

Page:   84

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 263 | Kittrell R. Smith Jr. | Priority Unsecured | | $ 3,806.47 | $0.00 | $3,806.47 |
| | 327 Pinetree Rd. | | | $ 3,806.47 | | |
| | Townsend, DE 19734-9785 | | | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $3806.47 Less Taxes = Net $2601.73  Income Tax $913.55 FICA $236.00 Medicare $55.19] | | | | | |
| 264A | Matthew Torggler | Unsecured | | $ 39,673.66 | $0.00 | $32,382.00 |
| | 300 Woodfarm Ct. | | | $ 32,382.00 | | |
| | Severna Park, MD 21146 | | Claim reclassified as an allowed priority wage claim in the amount of $7,291.66 and an allowed general unsecured claim in the amount of $32,382.00 pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |
| 264B | Matthew Torggler | Priority Unsecured | | $ 0.00 | $0.00 | $7,291.66 |
| | 300 Woodfarm Ct. | | | $ 7,291.66 | | |
| | Severna Park, MD 21146 | | Claim reclassified as an allowed priority wage claim in the amount of $7,291.66 and an allowed general unsecured claim in the amount of $32,382.00 pursuant to Court Order dated 01/15/10 [D.I. 285] | | | |
| | <5300-00 Wages - § 507(a)(4)>, 510 | | | | | |
| | [Gross Wage $7291.66 Less Taxes = Net $4983.85  Income Tax $1750.00 FICA $452.08 Medicare $105.73] | | | | | |
| 265 | Harrison Park Owners, Inc. | Unsecured | | $ 9,612.26 | $0.00 | $9,612.26 |
| | 292 Lafayette Street | | | $ 9,612.26 | | |
| | Newark, NJ 07105 | | | | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:** 5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 268 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 9,639.10<br>$ 9,639.10 | $0.00 | $9,639.10 |
| 269 | G M A C<br>Po Box 130424<br>Roseville, MN 55113<br><br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 8,600.92<br>$ 8,600.92 | $0.00 | $8,600.92 |
| 270 | Bullseye Telecom<br>25900 Greenfield Road<br>Ste. 330<br>Oak Park, MI 48237-1267<br><7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | Unsecured | | $ 499.58<br>$ 499.58 | $0.00 | $499.58 |
| 271 | Delaware Division of Revenue<br>Randy Weller<br>820 French Street<br>Wilmington, DE 19801<br><5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | Priority Unsecured | | $ 80.00<br>$ 80.00 | $0.00 | $80.00 |

Printed:   07/02/2018 11:15 PM                                                                                                          Page:  86

# Exhibit C

## Claims Register

### Case: 08-12100- CSS LEISURE FITNESS, INC.

Claims Bar Date:   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 272 | The Starledger Newspaper | Unsecured | | $ 26,660.95 | $0.00 | $26,660.95 |
| | One Starledger Plaza Newark, NJ 07102 | | | $ 26,660.95 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |
| 275 | New York State Department of Taxati | Priority Unsecured | | $ 908.59 | $0.00 | $908.59 |
| | Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | | | $ 908.59 | | |
| | <5800-00 Claims of Governmental Units - § 507(a)(8)>, 570 | | | | | |
| 275-2 | New York State Department of Taxati | Unsecured | | $ 462.25 | $0.00 | $462.25 |
| | Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | | | $ 462.25 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |
| 278 | American Express Bank FSB | Unsecured | | $ 41,319.23 | $0.00 | $41,319.23 |
| | c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | | Claim is an allowed general unsecured claim reclassified by stipulation dated 12/05/12 [D.I. 385]. | $ 41,319.23 | | |
| | <7100-00 Section 726(a)(2) General Unsecured Claims>, 610 | | | | | |

Exhibit C

Claims Register

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

Claims Bar Date:   5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 280 | Commonwealth Of Pennsylvania | Admin Ch. 11 | | $ 51,855.00 | $0.00 | $0.00 |
| | Bureau of Compliance<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | | | $ 0.00 | | |
| | | | Claim disallowed pursuant to Court Order dated 12/08/12 [D.I. 387].  Claim is for period the Debtor was no longer in business.  Claim was also filed as an administrative claim [D.I. 269] | | | |
| | <6820-00 Prior Chapter Other State or Local Taxes >, 300 | | | | | |
| 281 | Robert Half Management Resources | Unsecured | | $ 23,760.00 | $0.00 | $23,760.00 |
| | Attn: Karen Lima<br>P.O. Box 5024<br>San Ramon, CA 94583-9128 | | | $ 23,760.00 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |
| 282 | Vision Fitness | Unsecured | | $ 665,639.00 | $0.00 | $665,639.00 |
| | C/O Weiss Berzowski Brady, Llp<br>700 N. Water St., #1400<br>Milwaukee, WI 53202 | | | $ 665,639.00 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |
| 283 | Vision Fitness | Unsecured | | $ 148,827.00 | $0.00 | $148,827.00 |
| | C/O Weiss Berzowski Brady, Llp<br>700 N. Water St., #1400<br>Milwaukee, WI 53202 | | | $ 148,827.00 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 08-12100- CSS LEISURE FITNESS, INC.**

**Claims Bar Date:**  5/29/09 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 284 | American Express Bank FSB | Unsecured | | $ 5,839.00 | $0.00 | $5,839.00 |
| | c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | | | $ 5,839.00 | | |
| | <7200-00 Section 726(a)(3) Tardily Filed General Unsecured Claims>, 620 | | | | | |

**Case Total:**  $249,258.28   $8,762,453.95

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 08-12100- CSS
Case Name: LEISURE FITNESS, INC.
Trustee Name: George L. Miller

**Balance on hand:**   $         216,279.40

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | James & Fred Michael | 3,707.55 | 3,707.55 | 3,707.55 | 0.00 |
| 249 | Wilmington Trust Company (WTC) | 6,286,308.59 | 0.00 | 0.00 | 0.00 |
| 258A | Anne Arundel County Maryland | 1,111.65 | 1,048.78 | 0.00 | 1,048.78 |

Total to be paid to secured creditors:   $      1,048.78
Remaining balance:   $      215,230.62

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - George L. Miller | 32,914.04 | 0.00 | 32,914.04 |
| Trustee, Expenses - George L. Miller | 313.83 | 0.00 | 313.83 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 11,955.00 | 0.00 | 11,955.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 269.19 | 0.00 | 269.19 |
| Attorney for Trustee Fees (Other Firm) - Pinckney Weidinger Urban & Joyce LL | 6,300.00 | 0.00 | 6,300.00 |
| Attorney for Trustee Fees (Other Firm) - Bielli & Klauder, LLC | 3,562.50 | 0.00 | 3,562.50 |
| Attorney for Trustee Fees (Other Firm) - O'Kelly Ernst & Bielli LLC | 15,420.00 | 0.00 | 15,420.00 |
| Attorney for Trustee Fees (Other Firm) - Pinckney Harris & Weidinger LLC | 149,392.50 | 149,392.50 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Pinckney Weidinger Urban & Joyce LL | 662.68 | 0.00 | 662.68 |
| Attorney for Trustee Expenses (Other Firm) - Bielli & Klauder, LLC | 170.35 | 0.00 | 170.35 |
| Attorney for Trustee Expenses (Other Firm) - O'Kelly Ernst & Bielli LLC | 276.24 | 0.00 | 276.24 |
| Attorney for Trustee Expenses (Other Firm) - Pinckney Harris & Weidinger LLC | 11,354.47 | 11,354.47 | 0.00 |
| Accountant for Trustee, Fees - CLAYBROOK & ASSOCIATES | 56,000.00 | 56,000.00 | 0.00 |
| Accountant for Trustee, Expenses - CLAYBROOK & ASSOCIATES | 171.00 | 171.00 | 0.00 |
| Other Professional Fees - CROSS & SIMON | 27,634.00 | 27,634.00 | 0.00 |
| Other Professional Expenses - CROSS & SIMON | 998.76 | 998.76 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for chapter 7 administrative expenses:     $       71,843.83

Remaining balance:     $       143,386.79

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - Commonwealth Of Pennsylvania | 0.00 | 0.00 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - Kimco Realty Corp. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Sprint Nextel | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Waste Management - RMC | 212.65 | 0.00 | 212.65 |

Total to be paid for prior chapter administrative expenses:     $       212.65

Remaining balance:     $       143,174.14

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $511,008.93 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| PRTY-53 | PRIORITY CLAIMS | 0.00 | 0.00 | 0.00 |
| PRTY-58 | PRIORITY CLAIMS | 0.00 | 0.00 | 0.00 |
| 4 | Naivon Walton | 3,976.59 | 0.00 | 1,445.37 |
| 7 | Scott Williams | 1,977.30 | 0.00 | 718.69 |
| 9 | Jerrill Guy | 4,408.25 | 0.00 | 1,602.26 |
| 11A | Jason Michael Topper | 10,950.00 | 0.00 | 3,979.98 |
| 12 | Brian C. Martinenza | 3,009.31 | 0.00 | 1,093.80 |
| 13A | Sara M. Dominey | 10,950.00 | 0.00 | 3,979.98 |
| 14 | Christine F. Kubik | 5,916.58 | 0.00 | 2,150.50 |
| 15 | Janet Lynn Trent | 4,227.55 | 0.00 | 1,536.59 |
| 16 | Lakeya Johnson | 3,438.34 | 0.00 | 1,249.73 |
| 17 | Mitchell Trent | 10,433.93 | 0.00 | 3,792.41 |
| 18 | Samuel D. Ferguson, II | 3,290.63 | 0.00 | 1,196.05 |
| 19 | Brandee King | 4,116.67 | 0.00 | 1,496.29 |
| 21 | Justin Foerter | 5,227.00 | 0.00 | 1,899.87 |
| 22 | Gerald S. Tucker | 7,007.37 | 0.00 | 2,546.96 |
| 23 | Winston P. Goslee | 1,298.20 | 0.00 | 471.86 |
| 24 | Michael Grove | 2,548.08 | 0.00 | 926.15 |
| 25 | Michael Dorris | 7,770.72 | 0.00 | 2,824.43 |
| 26 | Donald F. Wiseman | 3,447.00 | 0.00 | 1,252.89 |
| 27 | Cyzner Properties | 0.00 | 0.00 | 0.00 |
| 30 | Jared Hill | 1,987.56 | 0.00 | 722.42 |
| 31 | Robert Jaworski | 3,000.00 | 0.00 | 1,090.42 |
| 32 | Jose Mejia | 1,687.50 | 0.00 | 613.36 |
| 33 | Esteban Suazo | 4,110.24 | 0.00 | 1,493.94 |
| 34 | Scott Douglas Williams | 6,480.65 | 0.00 | 2,355.53 |
| 36 | Richard Famoso | 2,002.96 | 0.00 | 728.02 |
| 38 | Michael J. Rhode | 3,200.00 | 0.00 | 1,163.11 |
| 39 | Angela Lafferty | 2,554.50 | 0.00 | 928.49 |
| 41 | Michael Douglass | 9,149.66 | 0.00 | 3,325.63 |
| 42 | John M. Koronik | 3,249.93 | 0.00 | 1,181.26 |
| 43 | Christopher S. Fleming | 3,600.00 | 0.00 | 1,308.49 |
| 46 | David Rinik | 2,756.30 | 0.00 | 1,001.83 |
| 48 | James P. Kelly | 3,087.87 | 0.00 | 1,122.35 |
| 49 | Laura Sayer | 3,052.00 | 0.00 | 1,109.31 |
| 50 | Richard Bebber | 4,443.00 | 0.00 | 1,614.90 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 51 | Mark Dziegielewski | 3,482.02 | 0.00 | 1,265.60 |
| 52 | Christopher Labbe | 7,897.86 | 0.00 | 2,870.63 |
| 53 | David Ransom | 4,500.01 | 0.00 | 1,635.63 |
| 54A | Donna Lee Mcgowan | 10,950.00 | 0.00 | 3,979.98 |
| 55 | Heather Hoehn | 5,049.59 | 0.00 | 1,835.37 |
| 56 | William C. Stuntebeck | 3,920.00 | 0.00 | 1,424.80 |
| 57 | Christine E. Killelea | 4,171.77 | 0.00 | 1,516.31 |
| 59 | Nathan Lee Hiles | 1,432.37 | 0.00 | 520.62 |
| 60 | Jacob Foerter | 1,810.00 | 0.00 | 657.88 |
| 61 | Angela Maddox | 2,035.72 | 0.00 | 739.92 |
| 62 | Derrick Coursey | 2,456.64 | 0.00 | 892.92 |
| 63 | Lorraine A. Hartz | 1,160.00 | 0.00 | 421.62 |
| 66B | Jeffrey Shipman | 10,950.00 | 0.00 | 3,979.99 |
| 68 | Frederick Daniel Roth, III | 4,700.00 | 0.00 | 1,708.31 |
| 69 | Jeffrey S. Bandy, Jr. | 2,047.89 | 0.00 | 744.34 |
| 70 | Sharon M. Loper | 1,913.82 | 0.00 | 695.62 |
| 71 | Gerard Ryder | 5,937.89 | 0.00 | 2,158.24 |
| 72 | Fahri Bega | 3,655.00 | 0.00 | 1,328.49 |
| 74 | Isabel Antiono Martinez | 2,345.78 | 0.00 | 852.62 |
| 75 | Sean Fitzmyer | 8,579.51 | 0.00 | 3,118.39 |
| 76 | David McLaurin | 6,457.57 | 0.00 | 2,347.13 |
| 77 | Robert Weiss | 2,924.94 | 0.00 | 1,063.13 |
| 81 | Christopher Castanon | 1,538.16 | 0.00 | 559.08 |
| 82 | Shelly Sullivan | 600.00 | 0.00 | 218.08 |
| 85 | Timothy Shearn | 3,300.00 | 0.00 | 1,199.45 |
| 86 | Linda Blevins | 1,339.52 | 0.00 | 486.88 |
| 87 | Gregory Triplett, Jr. | 2,583.20 | 0.00 | 938.92 |
| 90 | Julio Mena | 2,116.92 | 0.00 | 769.44 |
| 93 | Stephen Dennis | 1,514.10 | 0.00 | 550.34 |
| 94 | David Allen Bowens | 2,056.25 | 0.00 | 747.39 |
| 96 | Karen S. Johnson | 4,222.40 | 0.00 | 1,534.71 |
| 97 | Christopher K. Busse | 2,121.21 | 0.00 | 770.99 |
| 99 | Richard W. Griffin | 3,090.03 | 0.00 | 1,123.13 |
| 100 | John Campbell | 1,735.54 | 0.00 | 630.82 |
| 102 | Andrew Sarmast | 9,228.00 | 0.00 | 3,354.11 |
| 103 | Afrim Maka | 4,820.80 | 0.00 | 1,752.22 |
| 109 | Stuart Berger | 2,000.00 | 0.00 | 726.94 |
| 111 | Ismaldo Duarte | 3,994.52 | 0.00 | 1,451.89 |
| 112 | Jennifer A. Burgess | 1,630.72 | 0.00 | 592.72 |
| 115 | Glenn Wright | 2,500.00 | 0.00 | 908.68 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 116 | Michelle Andre | 1,696.81 | 0.00 | 616.75 |
| 117 | Joerg Weber | 4,263.45 | 0.00 | 1,549.63 |
| 119 | Rolando Perez | 3,500.00 | 0.00 | 1,272.14 |
| 122 | Walter H. Jackson | 1,320.00 | 0.00 | 479.79 |
| 123A | John Purcell | 2,425.00 | 0.00 | 0.00 |
| 124 | Rodney Barone | 1,927.14 | 0.00 | 700.47 |
| 125 | Jo Ann Long | 1,476.80 | 0.00 | 536.77 |
| 126 | Bekim Hajdini | 1,658.80 | 0.00 | 602.92 |
| 129A | Professional Fitness Company, Inc. | 2,425.00 | 0.00 | 0.00 |
| 130 | Steven Joseph Russell | 6,609.03 | 0.00 | 2,402.19 |
| 141 | Maryland Montgomery County | 29,426.40 | 0.00 | 0.00 |
| 142A | James Eric Depaul | 1,923.07 | 0.00 | 698.98 |
| 150 | Brian C. Wise | 9,411.19 | 0.00 | 3,420.68 |
| 152 | Vantage Point of Kimberton | 2,425.00 | 0.00 | 0.00 |
| 158 | David Zaccaria | 250.00 | 0.00 | 0.00 |
| 159 | Ana L. Rutkowski | 2,503.36 | 0.00 | 909.89 |
| 160 | Timothy Peter Brickner | 2,123.06 | 0.00 | 771.67 |
| 166 | Tiffany Pearson | 2,277.96 | 0.00 | 827.97 |
| 173 | Johanne Mccrory | 2,928.39 | 0.00 | 1,064.38 |
| 175 | Richard Effler | 2,664.66 | 0.00 | 968.52 |
| 176 | Jeffrey Michael Redifer | 2,200.00 | 0.00 | 799.63 |
| 179 | County of Fairfax | 3,736.53 | 0.00 | 0.00 |
| 182 | Rosser Keith | 6,014.25 | 0.00 | 2,186.00 |
| 186 | Albert B. Root | 2,915.63 | 0.00 | 1,059.74 |
| 188 | Jennifer McKenna | 2,415.70 | 0.00 | 878.04 |
| 189 | Burim Vila | 2,831.00 | 0.00 | 1,028.99 |
| 191 | Gamaliel Reyes | 2,310.00 | 0.00 | 839.63 |
| 194 | Pennsylvania Department of Revenue | 13,325.41 | 0.00 | 0.00 |
| 195 | William Antillon | 4,423.95 | 0.00 | 1,607.97 |
| 200 | Jose Luis Mercado | 2,272.14 | 0.00 | 825.85 |
| 201 | Michael Lopez | 5,352.49 | 0.00 | 1,945.47 |
| 205 | Angela LaCross | 2,413.00 | 0.00 | 877.05 |
| 206 | Antoine Hill | 2,014.00 | 0.00 | 732.03 |
| 216 | Maryland Baltimore County | 3,117.30 | 0.00 | 0.00 |
| 223 | FASTENAL COMPANY | 745.57 | 0.00 | 0.00 |
| 240 | Tony Clemens | 1,700.00 | 0.00 | 617.90 |
| 244B | City of New York | 5,500.00 | 0.00 | 0.00 |
| 251 | State of Delaware Dept. of Labor | 195.44 | 0.00 | 0.00 |
| 254 | Michael C. Strutz | 1,261.54 | 0.00 | 458.54 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 258B | Anne Arundel County Maryland | 545.34 | 0.00 | 0.00 |
| 261 | John Suteliffe | 1,278.00 | 0.00 | 464.51 |
| 263 | Kittrell R. Smith Jr. | 3,806.47 | 0.00 | 1,383.54 |
| 264B | Matthew Torggler | 7,291.66 | 0.00 | 2,650.30 |
| 271 | Delaware Division of Revenue | 80.00 | 0.00 | 0.00 |
| 275 | New York State Department of Taxati | 908.59 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 941 | 24,422.34 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 941 | 5,711.67 | 0.00 | 0.00 |
| | Internal Revenue Service - EFTPS - 940 | 21,860.35 | 0.00 | 0.00 |

Total to be paid for priority claims:   $   143,174.14

Remaining balance:   $   0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,963,487.48 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| GUS-710 | GENERAL UNSECURED CLAIMS | 0.00 | 0.00 | 0.00 |
| 2 -2 | James & Fred Michael | 133,965.55 | 0.00 | 0.00 |
| 3 | Corporate Express Office Products, | 6,262.02 | 0.00 | 0.00 |
| 11B | Jason Michael Topper | 16,913.15 | 0.00 | 0.00 |
| 13B | Sara M. Dominey | 2,761.47 | 0.00 | 0.00 |
| 54B | Donna Lee Mcgowan | 10,608.83 | 0.00 | 0.00 |
| 64 | Prince William County Park Authorit | 11,079.00 | 0.00 | 0.00 |
| 66A | Jeffrey Shipman | 4,501.53 | 0.00 | 0.00 |
| 73 | Masonic Village at Elizabethtown | 13,410.24 | 0.00 | 0.00 |
| 79 | Fedex Customer Information Services | 363.56 | 0.00 | 0.00 |
| 98 | Clear Channel Broadcasting | 12,205.00 | 0.00 | 0.00 |
| 101 | USA Sports, Inc. | 32,864.25 | 0.00 | 0.00 |
| 107 | The Washington Post | 96,650.45 | 0.00 | 0.00 |
| 110 | Nak Youl Kim & Sung Sil Kim | 25,500.00 | 0.00 | 0.00 |
| 114 | Philadelphia Newspapers, LLC | 15,749.36 | 0.00 | 0.00 |
| 118 | 3J Floors and Blinds, Inc. | 1,810.00 | 0.00 | 0.00 |
| 120 | High Point at Jefferson Park | 5,548.95 | 0.00 | 0.00 |
| 121 | Stamina Products, Inc. | 378.95 | 0.00 | 0.00 |
| 123B | John Purcell | 1,377.95 | 0.00 | 0.00 |
| 127 | Sleep Inn | 1,591.96 | 0.00 | 0.00 |
| 128 | BAE Systems TSS Inc. | 4,999.06 | 0.00 | 0.00 |
| 129B | Professional Fitness Company, Inc. | 11,786.00 | 0.00 | 0.00 |
| 131 | Bentley Truck Services, Inc. | 213,074.21 | 0.00 | 0.00 |
| 132 | Heron Bay Associates, LLC | 6,091.67 | 0.00 | 0.00 |
| 133 | Old Landing Road Inc. | 5,042.08 | 0.00 | 0.00 |
| 134 | Kimco Realty Corp. | 23,099.17 | 0.00 | 0.00 |
| 136 | Ridgely Oaks Professional Center | 1,593.90 | 0.00 | 0.00 |
| 137 | Sports Art Fitness | 12,566.46 | 0.00 | 0.00 |
| 139 | WASTE MANAGEMENT - RMC | 956.26 | 0.00 | 0.00 |
| 142B | James Eric Depaul | 11,664.34 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 143 | A Condominium Unit Owners Clarendon | 27,861.38 | 0.00 | 0.00 |
| 144 | Aig Federal Savings Bank | 13,626.17 | 0.00 | 0.00 |
| 146 | E. J. Sprague Co. | 266.03 | 0.00 | 0.00 |
| 147 | Plaza 46 LLC | 27,460.15 | 0.00 | 0.00 |
| 148 | Delmarva Pwr | 17,710.98 | 0.00 | 0.00 |
| 151 | 2421 Digital Sercurity Serv. | 770.40 | 0.00 | 0.00 |
| 152-2 | Vantage Point of Kimberton | 7,500.00 | 0.00 | 0.00 |
| 153 | S. T. Good Insurance | 750.00 | 0.00 | 0.00 |
| 155 | Dulles 28 Centre Retail Group, LLC | 240,785.28 | 0.00 | 0.00 |
| 156 | Fitness Master Inc. | 9,590.00 | 0.00 | 0.00 |
| 157 | Ivanko | 1,633.32 | 0.00 | 0.00 |
| 161 | Bhh Tait Interiors | 4,200.00 | 0.00 | 0.00 |
| 162 | Boyce & Buch Dummit Briegleb | 52,253.90 | 0.00 | 0.00 |
| 163 | Premier Specialty Flooring | 4,218.04 | 0.00 | 0.00 |
| 165 | BGE | 5,095.24 | 0.00 | 0.00 |
| 167 | Contec | 1,315.00 | 0.00 | 0.00 |
| 168 | The Cooperator | 3,780.00 | 0.00 | 0.00 |
| 170 | Atlantis | 102,695.75 | 0.00 | 0.00 |
| 171 | Pro-Elite Strength System | 13,352.61 | 0.00 | 0.00 |
| 172 | Penn Container | 13,895.76 | 0.00 | 0.00 |
| 174 | Crouse Brothers Hvac, Inc | 643.28 | 0.00 | 0.00 |
| 177 | Capital-Gazette Newspaper | 1,468.80 | 0.00 | 0.00 |
| 178 | Mont-Del Fire Equipment | 63.98 | 0.00 | 0.00 |
| 180 | The Conference Group | 2,726.15 | 0.00 | 0.00 |
| 181 | Cropp Metcalfe Mech | 10,855.00 | 0.00 | 0.00 |
| 183 | WJBR-FM/Next Media Group, Inc. | 6,080.00 | 0.00 | 0.00 |
| 184 | Command Freight Systems | 4,625.00 | 0.00 | 0.00 |
| 185 | Spri Products, Inc. | 1,607.14 | 0.00 | 0.00 |
| 187 | Mcbride, Shopa & Co., PA | 35,978.00 | 0.00 | 0.00 |
| 190 | Saunatec Inc. | 6,931.77 | 0.00 | 0.00 |
| 192 | Gofit LLC | 17,742.31 | 0.00 | 0.00 |
| 193 | Community Publications | 1,561.69 | 0.00 | 0.00 |
| 197 | Clear Channel Outdoor | 16,891.88 | 0.00 | 0.00 |
| 199 | Camp Rehoboth | 3,440.00 | 0.00 | 0.00 |
| 202 | AFNI/Verizon East | 13,404.33 | 0.00 | 0.00 |
| 203 | Stephanie A. Tengi | 2,278.94 | 0.00 | 0.00 |
| 204 | Perfect Pushup, LLC | 3,426.54 | 0.00 | 0.00 |
| 207 | G M A C | 6,454.30 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 208 | G M A C | 7,776.47 | 0.00 | 0.00 |
| 209 | G M A C | 8,254.30 | 0.00 | 0.00 |
| 211 | G M A C | 5,963.02 | 0.00 | 0.00 |
| 213 | G M A C | 8,782.41 | 0.00 | 0.00 |
| 214 | Tropic Interiors | 275.79 | 0.00 | 0.00 |
| 215 | Landice, Inc. | 28,395.36 | 0.00 | 0.00 |
| 217 | Dover Post Company | 1,561.69 | 0.00 | 0.00 |
| 218 | Sheila Stafford | 1,000.00 | 0.00 | 0.00 |
| 219 | AB Coaster, LLC | 9,810.00 | 0.00 | 0.00 |
| 220 | Bentley Truck Services | 1,140,409.53 | 0.00 | 0.00 |
| 221 | Precor Inc. | 2,614,434.98 | 0.00 | 0.00 |
| 222 | Cyzner Properties | 6,948.18 | 0.00 | 0.00 |
| 224 | FIA Card Services NA | 575.00 | 0.00 | 0.00 |
| 225 | FIA Card Services NA | 1,179.52 | 0.00 | 0.00 |
| 226 | FIA Card Services NA | 9,248.65 | 0.00 | 0.00 |
| 227 | FIA Card Services NA | 47,298.19 | 0.00 | 0.00 |
| 228 | FIA Card Services NA | 5,507.42 | 0.00 | 0.00 |
| 229 | FIA Card Services NA | 328.02 | 0.00 | 0.00 |
| 230 | FIA Card Services NA | 4,173.23 | 0.00 | 0.00 |
| 231 | FIA Card Services NA | 1,575.00 | 0.00 | 0.00 |
| 232 | FIA Card Services NA | 5,746.66 | 0.00 | 0.00 |
| 233 | FIA Card Services NA | 2,499.69 | 0.00 | 0.00 |
| 234 | WRIGHT EXPRESS FINANCIAL SERVICES | 6,109.25 | 0.00 | 0.00 |
| 235 | Abf Freight System, Inc. | 462.02 | 0.00 | 0.00 |
| 236 | Azco Partners | 179,020.12 | 0.00 | 0.00 |
| 237 | The News Journal | 19,229.73 | 0.00 | 0.00 |
| 238 | Nautilus | 62,908.54 | 0.00 | 0.00 |
| 239 | The Princeton Packet | 731.02 | 0.00 | 0.00 |
| 241 | Leland Company, Ltd. | 1,400.35 | 0.00 | 0.00 |
| 242 | North Jersey Media Group | 1,828.26 | 0.00 | 0.00 |
| 243 | The Daily Times-Use | 9,863.45 | 0.00 | 0.00 |
| 246 | Verizon Wireless | 19,797.04 | 0.00 | 0.00 |
| 247 | Matrix Fitness System Corp. | 96,689.88 | 0.00 | 0.00 |
| 248 | North America Johnson Health Tech | 714,174.92 | 0.00 | 0.00 |
| 253 | Rebecca Chalmers | 920.00 | 0.00 | 0.00 |
| 256 | Ronald G. Mendola | 496,868.67 | 0.00 | 0.00 |
| 259 | Levin Management Group | 0.00 | 0.00 | 0.00 |
| 260 | Jemals Shops Of Chevy Chs | 31,067.40 | 0.00 | 0.00 |
| 278 | American Express Bank FSB | 41,319.23 | 0.00 | 0.00 |

|  | Total to be paid for timely general unsecured claims: | $ | 0.00 |
|--|--|--|--|
|  | Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $1,086,961.66 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|--|--|--|--|--|
| 252 | Patriot Contracting, Llc | 151,678.70 | 0.00 | 0.00 |
| 255 | McCarter & English LLP | 814.35 | 0.00 | 0.00 |
| 257 | Connor Lawn Care | 394.82 | 0.00 | 0.00 |
| 262 | Parts Plus | 2,151.73 | 0.00 | 0.00 |
| 264A | Matthew Torggler | 32,382.00 | 0.00 | 0.00 |
| 265 | Harrison Park Owners, Inc. | 9,612.26 | 0.00 | 0.00 |
| 268 | G M A C | 9,639.10 | 0.00 | 0.00 |
| 269 | G M A C | 8,600.92 | 0.00 | 0.00 |
| 270 | Bullseye Telecom | 499.58 | 0.00 | 0.00 |
| 272 | The Starledger Newspaper | 26,660.95 | 0.00 | 0.00 |
| 275-2 | New York State Department of Taxati | 462.25 | 0.00 | 0.00 |
| 281 | Robert Half Management Resources | 23,760.00 | 0.00 | 0.00 |
| 282 | Vision Fitness | 665,639.00 | 0.00 | 0.00 |
| 283 | Vision Fitness | 148,827.00 | 0.00 | 0.00 |
| 284 | American Express Bank FSB | 5,839.00 | 0.00 | 0.00 |

|  | Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
|--|--|--|--|
|  | Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $1,250.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|--|--|--|--|--|
| 244A | City of New York | 1,250.00 | 0.00 | 0.00 |

|  | Total to be paid for subordinated claims: | $ | 0.00 |
|--|--|--|--|
|  | Remaining balance: | $ | 0.00 |

UST Form 101-7-TFR(5/1/2011)