**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: LEISURE FITNESS, INC.          §          Case No. 08-12100- CSS
                                                          §
                                                          §
                                                          §
                    Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $8,118,673.43 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $147,930.47 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $445,350.23 | |

3) Total gross receipts of $593,280.70 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $593,280.70 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,321,308.59 | $6,291,127.79 | $4,756.33 | $4,756.33 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $451,333.45 | $445,137.58 | $445,137.58 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $81,540.18 | $212.65 | $212.65 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $76,192.10 | $516,078.16 | $511,008.93 | $143,174.14 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,960,219.04 | $8,144,052.90 | $8,051,699.14 | $0.00 |
| **TOTAL DISBURSEMENTS** | $11,357,719.73 | $15,484,132.48 | $9,012,814.63 | $593,280.70 |

4) This case was originally filed under chapter 7 on 09/09/2008.  The case was pending for 131 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/05/2019

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED TAX REFUNDS | 1224-000 | $1,216.49 |
| LICENSES, FRANCHISES AND OTHER GEN'L INTANGIBLES | 1129-000 | $0.00 |
| LEASED NON-RESIDENTIAL REAL PROPERTY | 1129-000 | $186,057.83 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | $50,000.00 |
| UNSCHEDULED FRAUDULENT TRANSFERS | 1241-000 | $145,200.00 |
| UNSCHEDULED PREFERENCES | 1241-000 | $158,759.94 |
| INTEREST (u) | 1270-000 | $710.25 |
| LEASED VEHICLES | 1149-000 | $50,000.00 |
| UNSCHEDULED MISCELLANEOUS REFUNDS | 1290-000 | $1,336.19 |
| **TOTAL GROSS RECEIPTS** | | **$593,280.70** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | James & Fred Michael | 4220-000 | $0.00 | $3,707.55 | $3,707.55 | $3,707.55 |
| 249 | Wilmington Trust Company (WTC) | 4110-000 | $6,286,308.59 | $6,286,308.59 | $0.00 | $0.00 |
| 258A | Anne Arundel County Maryland | 4110-000 | $0.00 | $1,111.65 | $1,048.78 | $1,048.78 |
| N/F | Suntrust Bank d/b/a Saab of BaltimoreAccount No | 4110-000 | $35,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,321,308.59** | **$6,291,127.79** | **$4,756.33** | **$4,756.33** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $32,914.04 | $32,914.04 | $32,914.04 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $313.83 | $313.83 | $313.83 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $11,955.00 | $11,955.00 | $11,955.00 |
| Accountant for Trustee, Fees - CLAYBROOK & ASSOCIATES | 3310-000 | NA | $56,000.00 | $56,000.00 | $56,000.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $269.19 | $269.19 | $269.19 |
| Accountant for Trustee, Expenses - CLAYBROOK & ASSOCIATES | 3320-000 | NA | $171.00 | $171.00 | $171.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $2,499.07 | $2,499.07 | $2,499.07 |
| Administrative Rent - ACADIA NAAMANS ROAD LLC | 2410-000 | NA | $19,117.98 | $19,117.98 | $19,117.98 |
| Administrative Rent - COLUMBIA CROSSING I LLC | 2410-000 | NA | $9,504.88 | $9,504.88 | $9,504.88 |
| Administrative Rent - RIVA RETAIL-LASALLE ADVISORS CAPITAL MANAGEMENT | 2410-000 | NA | $13,342.27 | $13,342.27 | $13,342.27 |
| Administrative Rent - ROCKVILL PIKE PROPERTY | 2410-000 | NA | $13,062.50 | $13,062.50 | $13,062.50 |
| Administrative Rent - STANBERRY ENGLISH VILLAGE LP | 2410-000 | NA | $12,568.01 | $12,568.01 | $12,568.01 |
| Administrative Rent - WATSON STREET GROUP LLC | 2410-000 | NA | $39,754.64 | $39,754.64 | $39,754.64 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $1,407.63 | $1,407.63 | $1,407.63 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $2,705.39 | $2,705.39 | $2,705.39 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $8,307.60 | $8,307.60 | $8,307.60 |
| Other Chapter 7 Administrative Expenses - ADP INC. | 2990-000 | NA | $4,245.68 | $4,245.68 | $4,245.68 |
| Other Chapter 7 Administrative Expenses - United Bankruptcy Services, LLC | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - WACHOVIA BANK NA | 2990-000 | NA | $13.00 | $13.00 | $13.00 |
| Attorney for Trustee Fees (Other Firm) - Bielli & Klauder, LLC | 3210-000 | NA | $3,562.50 | $3,562.50 | $3,562.50 |
| Attorney for Trustee Fees (Other Firm) - O'Kelly Ernst & Bielli LLC | 3210-000 | NA | $15,420.00 | $15,420.00 | $15,420.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Other Firm) - Pinckney Harris & Weidinger LLC | 3210-000 | NA | $149,392.50 | $149,392.50 | $149,392.50 |
| Attorney for Trustee Fees (Other Firm) - Pinckney Weidinger Urban & Joyce LL | 3210-000 | NA | $11,281.50 | $6,300.00 | $6,300.00 |
| Attorney for Trustee Expenses (Other Firm) - Bielli & Klauder, LLC | 3220-000 | NA | $170.35 | $170.35 | $170.35 |
| Attorney for Trustee Expenses (Other Firm) - O'Kelly Ernst & Bielli LLC | 3220-000 | NA | $276.24 | $276.24 | $276.24 |
| Attorney for Trustee Expenses (Other Firm) - Pinckney Harris & Weidinger LLC | 3220-000 | NA | $12,568.84 | $11,354.47 | $11,354.47 |
| Attorney for Trustee Expenses (Other Firm) - Pinckney Weidinger Urban & Joyce LL | 3220-000 | NA | $662.68 | $662.68 | $662.68 |
| Other Professional Fees - United Bankruptcy Services, LLC | 3991-000 | NA | $1,214.37 | $1,214.37 | $1,214.37 |
| Other Professional Fees - CROSS & SIMON | 3991-000 | NA | $27,634.00 | $27,634.00 | $27,634.00 |
| Other Professional Expenses - CROSS & SIMON | 3992-000 | NA | $998.76 | $998.76 | $998.76 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$451,333.45** | **$445,137.58** | **$445,137.58** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Administrative Rent (post-petition storage fees, leases) - Kimco Realty Corp. | 6920-000 | NA | $6,163.21 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Sprint Nextel | 6990-000 | NA | $23,234.98 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Waste Management - RMC | 6990-000 | NA | $286.99 | $212.65 | $212.65 |
| Prior Chapter Other State or Local Taxes - Commonwealth Of Pennsylvania | 6820-000 | NA | $51,855.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$81,540.18** | **$212.65** | **$212.65** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Clerk of Court - Naivon Walton | 5300-001 | $0.00 | $3,976.59 | $2,595.92 | $943.54 |
| 7 | Clerk of Court - Scott Williams | 5300-001 | $0.00 | $1,977.30 | $1,351.49 | $491.23 |
| 9 | Jerrill Guy | 5300-000 | $0.00 | $4,408.25 | $3,013.04 | $1,095.15 |
| 11A | Jason Michael Topper | 5300-000 | $0.00 | $27,863.15 | $7,484.32 | $2,720.33 |
| 12 | Brian C. Martinenza | 5300-000 | $0.00 | $3,009.31 | $2,056.87 | $747.61 |
| 13A | Sara M. Dominey | 5300-000 | $0.00 | $13,711.47 | $7,484.32 | $2,720.33 |
| 14 | Christine F. Kubik | 5300-000 | $0.00 | $5,916.58 | $4,043.98 | $1,469.87 |
| 15 | Janet Lynn Trent | 5300-000 | $0.00 | $4,227.55 | $2,889.53 | $1,050.26 |
| 16 | Lakeya Johnson | 5300-000 | $0.00 | $3,438.34 | $2,350.10 | $854.19 |
| 17 | Mitchell Trent | 5300-000 | $0.00 | $10,433.93 | $7,131.60 | $2,592.12 |
| 18 | Samuel D. Ferguson, II | 5300-000 | $0.00 | $3,290.63 | $2,249.15 | $817.50 |
| 19 | Brandee King | 5300-000 | $0.00 | $4,116.67 | $2,813.75 | $1,022.71 |
| 21 | Justin Foerter | 5300-000 | $0.00 | $5,227.00 | $3,572.66 | $1,298.56 |
| 22 | Gerald S. Tucker | 5300-000 | $0.00 | $7,007.37 | $4,574.40 | $1,662.66 |
| 23 | Winston P. Goslee | 5300-000 | $0.00 | $1,298.20 | $887.32 | $322.51 |
| 24 | Michael Grove | 5300-000 | $0.00 | $2,548.08 | $1,663.38 | $604.59 |
| 25 | Clerk of Court - Michael Dorris | 5300-001 | $0.00 | $7,770.72 | $5,311.29 | $1,930.50 |
| 26 | Donald F. Wiseman | 5300-000 | $0.00 | $3,447.00 | $2,356.03 | $856.35 |

| 27 | Cyzner Properties | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | Jared Hill | 5300-000 | $0.00 | $1,987.56 | $1,358.50 | $493.77 |
| 31 | Robert Jaworski | 5300-000 | $0.00 | $3,000.00 | $2,050.50 | $745.30 |
| 32 | Jose Mejia | 5300-000 | $0.00 | $1,687.50 | $1,153.41 | $419.23 |
| 33 | Esteban Suazo | 5300-000 | $0.00 | $4,110.24 | $2,809.35 | $1,021.11 |
| 34 | Scott Douglas Williams | 5300-000 | $0.00 | $6,480.65 | $4,429.52 | $1,610.00 |
| 36 | Richard Famoso | 5300-000 | $0.00 | $2,002.96 | $1,369.03 | $497.60 |
| 38 | Clerk of Court - Michael J. Rhode | 5300-001 | $0.00 | $3,200.00 | $2,088.96 | $759.27 |
| 39 | Angela Lafferty | 5300-000 | $0.00 | $2,554.50 | $1,746.00 | $634.62 |
| 41 | Michael Douglass | 5300-000 | $0.00 | $9,149.66 | $6,253.79 | $2,273.07 |
| 42 | John M. Koronik | 5300-000 | $0.00 | $3,249.93 | $2,221.33 | $807.39 |
| 43 | Christopher S. Fleming1 | 5300-000 | $0.00 | $3,600.00 | $2,460.60 | $894.35 |
| 46 | David Rinik | 5300-000 | $0.00 | $2,756.30 | $1,883.93 | $684.75 |
| 48 | James P. Kelly | 5300-000 | $0.00 | $3,087.87 | $2,015.76 | $732.67 |
| 49 | Laura Sayer | 5300-000 | $0.00 | $3,052.00 | $2,086.05 | $758.22 |
| 50 | Richard Bebber | 5300-000 | $0.00 | $4,443.00 | $3,036.79 | $1,103.78 |
| 51 | Mark Dziegielewski | 5300-000 | $0.00 | $3,482.02 | $2,379.96 | $865.04 |
| 52 | Christopher Labbe | 5300-000 | $0.00 | $7,897.86 | $5,398.18 | $1,962.08 |
| 53 | Clerk of Court - David Ransom | 5300-001 | $0.00 | $4,500.01 | $3,075.76 | $1,117.95 |
| 54A | Donna Lee McGowan | 5300-000 | $0.00 | $21,558.83 | $7,148.16 | $2,598.14 |
| 55 | Heather Hoehn | 5300-000 | $0.00 | $5,049.59 | $3,296.38 | $1,198.14 |

| 56 | Clerk of Court - William C. Stuntebeck | 5300-001 | $0.00 | $3,920.00 | $2,558.98 | $930.11 |
|---|---|---|---|---|---|---|
| 57 | Christine E. Killelea | 5300-000 | $0.00 | $4,171.77 | $2,851.41 | $1,036.40 |
| 59 | Nathan Lee Hiles | 5300-000 | $0.00 | $1,432.37 | $979.02 | $355.84 |
| 60 | Jacob Foerter | 5300-000 | $0.00 | $1,810.00 | $1,237.14 | $449.66 |
| 61 | Clerk of Court - Angela Maddox | 5300-001 | $0.00 | $2,035.72 | $1,391.42 | $505.74 |
| 62 | Derrick Coursey | 5300-000 | $0.00 | $2,456.64 | $1,679.12 | $610.31 |
| 63 | Lorraine A. Hartz | 5300-000 | $0.00 | $1,160.00 | $792.86 | $288.18 |
| 66B | Jeffrey Shipman | 5300-000 | $0.00 | $0.00 | $7,484.32 | $2,720.33 |
| 68 | Clerk of Court - Frederick Daniel Roth, III | 5300-001 | $0.00 | $4,700.00 | $3,212.45 | $1,167.63 |
| 69 | Jeffrey S. Bandy, Jr. | 5300-000 | $0.00 | $2,047.89 | $1,399.74 | $508.76 |
| 70 | Shanon M. Loper | 5300-000 | $0.00 | $1,913.82 | $1,308.09 | $475.45 |
| 71 | Gerard Ryder | 5300-000 | $0.00 | $5,937.89 | $3,876.26 | $1,408.90 |
| 72 | Fahri Bega | 5300-000 | $0.00 | $3,655.00 | $2,498.19 | $908.02 |
| 74 | Clerk of Court - Isabel Antiono Martinez | 5300-001 | $0.00 | $2,345.78 | $1,603.34 | $582.77 |
| 75 | Sean Fitzmyer | 5300-000 | $0.00 | $8,579.51 | $5,600.71 | $2,035.69 |
| 76 | David McLaurin | 5300-000 | $0.00 | $6,457.57 | $4,413.75 | $1,604.27 |
| 77 | Robert Weiss | 5300-000 | $0.00 | $2,924.94 | $1,999.19 | $726.65 |
| 81 | Christopher Castanon | 5300-000 | $0.00 | $1,538.16 | $1,051.33 | $382.13 |
| 82 | Shelly Sullivan | 5300-000 | $0.00 | $600.00 | $391.68 | $142.36 |
| 85 | Timothy Shearn | 5300-000 | $0.00 | $3,300.00 | $2,154.24 | $783.00 |
| 86 | Linda Blevins | 5300-000 | $0.00 | $1,339.52 | $915.57 | $332.78 |

| 87 | Greggory Triplett, Jr. | 5300-000 | $0.00 | $2,583.20 | $1,765.61 | $641.75 |
| 90 | Clerk of Court - Julio Mena | 5300-001 | $0.00 | $2,116.92 | $1,446.91 | $525.91 |
| 93 | Clerk of Court - Stephen Dennis | 5300-001 | $0.00 | $1,514.10 | $1,034.90 | $376.16 |
| 94 | David Allen Bowens | 5300-000 | $0.00 | $2,056.25 | $1,405.44 | $510.84 |
| 96 | Clerk of Court - Karen S. Johnson | 5300-001 | $0.00 | $4,222.40 | $2,886.01 | $1,048.98 |
| 97 | Christopher K. Busse | 5300-000 | $0.00 | $2,121.21 | $1,449.84 | $526.97 |
| 99 | Richard W. Griffin | 5300-000 | $0.00 | $3,090.03 | $2,112.03 | $767.66 |
| 100 | John Campbell | 5300-000 | $0.00 | $1,735.54 | $1,186.24 | $431.16 |
| 102 | Andrew Sarmast | 5300-000 | $0.00 | $9,228.00 | $6,307.33 | $2,292.53 |
| 103 | Afrim Maka | 5300-000 | $0.00 | $4,820.80 | $3,295.02 | $1,197.64 |
| 109 | Stuart Berger | 5300-000 | $0.00 | $2,000.00 | $1,367.00 | $496.86 |
| 111 | Ismaldo Duarte | 5300-000 | $0.00 | $3,994.52 | $2,730.26 | $992.37 |
| 112 | Clerk of Court - Jennifer A. Burgess | 5300-001 | $0.00 | $1,630.72 | $1,114.60 | $405.12 |
| 115 | Clerk of Court - Glenn Wright | 5300-001 | $0.00 | $2,500.00 | $1,708.75 | $621.08 |
| 116 | Michelle Andre | 5300-000 | $0.00 | $1,696.81 | $1,159.78 | $421.55 |
| 117 | Joerg Weber | 5300-000 | $0.00 | $4,263.45 | $2,783.18 | $1,011.60 |
| 119 | Clerk of Court - Rolando Perez | 5300-001 | $0.00 | $3,500.00 | $2,392.25 | $869.51 |
| 122 | Clerk of Court - Walter H. Jackson | 5300-001 | $0.00 | $1,320.00 | $902.22 | $327.93 |
| 123A | John Purcell | 5600-000 | $0.00 | $3,802.95 | $2,425.00 | $0.00 |
| 124 | Rodney Barone | 5300-000 | $0.00 | $1,927.14 | $1,317.21 | $478.77 |
| 125 | Jo Ann Long | 5300-000 | $0.00 | $1,476.80 | $1,009.40 | $366.89 |

| 126 | Bekim Hajdini | 5300-000 | $0.00 | $0.00 | $1,133.79 | $412.10 |
| 129A | Professional Fitness Company, Inc. | 5600-000 | $0.00 | $14,211.00 | $2,425.00 | $0.00 |
| 130 | Steven Joseph Russell | 5300-000 | $0.00 | $6,609.03 | $4,517.27 | $1,641.89 |
| 141 | Maryland Montgomery County | 5800-000 | $0.00 | $29,426.40 | $29,426.40 | $0.00 |
| 142A | James Eric Depaul | 5300-000 | $0.00 | $13,587.41 | $1,314.42 | $477.75 |
| 150 | Brian C. Wise | 5300-000 | $0.00 | $9,411.19 | $6,432.55 | $2,338.04 |
| 152 | Vantage Point of Kimberton | 5600-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 158 | David Zaccaria | 5600-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 159 | Ana L. Rutkowski | 5300-000 | $0.00 | $2,503.36 | $1,711.04 | $621.91 |
| 160 | Timothy Peter Brickner | 5300-000 | $0.00 | $2,123.06 | $1,451.12 | $527.44 |
| 166 | Tiffany Pearson | 5300-000 | $0.00 | $2,277.96 | $1,556.99 | $565.92 |
| 173 | Johanne McCrory | 5300-000 | $0.00 | $2,928.39 | $2,001.56 | $727.51 |
| 175 | Clerk of Court - Richard Effler | 5300-001 | $0.00 | $2,664.66 | $1,821.29 | $661.98 |
| 176 | Clerk of Court - Jeffrey Michael Redifer | 5300-001 | $0.00 | $2,200.00 | $1,503.70 | $546.55 |
| 179 | County of Fairfax | 5800-000 | $169.09 | $3,736.53 | $3,736.53 | $0.00 |
| 182 | Keith Rosser | 5300-000 | $0.00 | $6,014.25 | $4,110.74 | $1,494.13 |
| 186 | Albert B. Root | 5300-000 | $0.00 | $2,915.63 | $1,992.83 | $724.33 |
| 188 | Jennifer Dawn Claypool | 5300-000 | $0.00 | $2,415.70 | $1,651.13 | $600.14 |
| 189 | Burim Vila | 5300-000 | $0.00 | $2,831.00 | $1,934.99 | $703.31 |
| 191 | Gamaliel Reyes | 5300-000 | $0.00 | $2,310.00 | $1,578.88 | $573.88 |
| 194 | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $13,325.41 | $13,325.41 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | Clerk of Court - William Antillon | 5300-001 | $0.00 | $4,423.95 | $3,023.77 | $1,099.05 |
| 200 | Jose Luis Mercado | 5300-000 | $0.00 | $2,272.14 | $1,553.01 | $564.47 |
| 201 | Michael Lopez | 5300-000 | $0.00 | $5,352.49 | $3,658.43 | $1,329.73 |
| 205 | Angela LaCross | 5300-000 | $0.00 | $2,413.00 | $1,649.28 | $599.46 |
| 206 | Antoine Hill | 5300-000 | $0.00 | $2,014.00 | $1,376.57 | $500.34 |
| 216 | Maryland Baltimore County | 5800-000 | $0.00 | $3,117.30 | $3,117.30 | $0.00 |
| 223 | FASTENAL COMPANY | 5800-000 | $0.00 | $745.57 | $745.57 | $0.00 |
| 240 | Clerk of Court - Tony Clemens | 5300-001 | $0.00 | $1,700.00 | $1,109.76 | $403.36 |
| 244B | City of New York | 5800-000 | $0.00 | $0.00 | $5,500.00 | $0.00 |
| 251 | State of Delaware Dept. of Labor | 5800-000 | $0.00 | $195.44 | $195.44 | $0.00 |
| 254 | Clerk of Court - Michael C. Strutz | 5300-001 | $0.00 | $1,261.54 | $862.26 | $313.41 |
| 258B | Anne Arundel County Maryland | 5800-000 | $0.00 | $0.00 | $545.34 | $0.00 |
| 261 | John Sutcliffe | 5300-000 | $0.00 | $1,278.00 | $873.51 | $317.49 |
| 263 | Clerk of Court - Kittrell R. Smith Jr. | 5300-001 | $0.00 | $3,806.47 | $2,601.73 | $945.65 |
| 264B | Matthew Torggler | 5300-000 | $0.00 | $0.00 | $4,983.85 | $1,811.48 |
| 271 | Delaware Division of Revenue | 5800-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 275 | New York State Department of Taxati | 5800-000 | $0.00 | $908.59 | $908.59 | $0.00 |
| PRTY-53 | PRIORITY CLAIMS | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRTY-58 | PRIORITY CLAIMS | 5800-000 | $0.00 | $27,897.65 | $0.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $21,860.35 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $24,422.34 | $8,876.79 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $5,711.67 | $2,076.02 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $24,422.34 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $5,711.67 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $94,538.12 | $34,361.78 |
| | PA Department of Revenue | 5300-000 | NA | NA | $1,968.49 | $715.48 |
| N/F | Andrew Golden | 5600-000 | NA | NA | NA | NA |
| N/F | Berkheimer Tax Administrator Horsham Township | 5600-000 | $30.00 | NA | NA | NA |
| N/F | Blue Cross Blue Shield of Delaware | 5600-000 | $56,066.47 | NA | NA | NA |
| N/F | Brian Wise | 5600-000 | NA | NA | NA | NA |
| N/F | Bulent Sarikaya | 5600-000 | NA | NA | NA | NA |
| N/F | City of Church Falls | 5600-000 | $268.45 | NA | NA | NA |
| N/F | Commonwealth of Pennsylvania Bureau of Busiiness Trust Fund | 5600-000 | $13,622.45 | NA | NA | NA |
| N/F | Commonwealth of Virginia Department of Tax Administration | 5600-000 | NA | NA | NA | NA |
| N/F | Commonwealth of Virginia Dept of General Services | 5600-000 | $281.10 | NA | NA | NA |
| N/F | Commonwealth of Virginia Office of Customer Relations | 5600-000 | $1,082.73 | NA | NA | NA |
| N/F | Daniel Hutchinson | 5600-000 | NA | NA | NA | NA |
| N/F | David Hay Currie | 5600-000 | NA | NA | NA | NA |

| N/F | District of Columbia Office of Tax and Revenue | 5600-000 | $84.86 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Donald Coursey | 5600-000 | NA | NA | NA | NA |
| N/F | Douglas Peikin | 5600-000 | NA | NA | NA | NA |
| N/F | Edvik Avduramani | 5600-000 | NA | NA | NA | NA |
| N/F | Ezequiel Duarte | 5600-000 | NA | NA | NA | NA |
| N/F | Faruk Dervishi | 5600-000 | NA | NA | NA | NA |
| N/F | Francesco Buttadauro | 5600-000 | NA | NA | NA | NA |
| N/F | Frank Williams | 5600-000 | NA | NA | NA | NA |
| N/F | Howard County Maryland Dept of Finance Business Tax Division | 5600-000 | $933.99 | NA | NA | NA |
| N/F | Howard Olinsky | 5600-000 | NA | NA | NA | NA |
| N/F | Jaime Figueroa | 5600-000 | NA | NA | NA | NA |
| N/F | Jesse Blevins | 5600-000 | NA | NA | NA | NA |
| N/F | Jessee Styers | 5600-000 | NA | NA | NA | NA |
| N/F | Jesus Bonilla | 5600-000 | NA | NA | NA | NA |
| N/F | John Walker | 5600-000 | NA | NA | NA | NA |
| N/F | Jose Mercado | 5600-000 | NA | NA | NA | NA |
| N/F | Juan Lopes | 5600-000 | NA | NA | NA | NA |
| N/F | Juan Mercado | 5600-000 | NA | NA | NA | NA |
| N/F | Kristina Boniface | 5600-000 | NA | NA | NA | NA |
| N/F | Leroy Boyd | 5600-000 | NA | NA | NA | NA |
| N/F | Manuel Geralis | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Mark Petitdemange | 5600-000 | NA | NA | NA | NA |
| N/F | Michael Bradl | 5600-000 | NA | NA | NA | NA |
| N/F | Michael Tejeda | 5600-000 | NA | NA | NA | NA |
| N/F | Miguel Reyes | 5600-000 | NA | NA | NA | NA |
| N/F | Mike Strutz | 5600-000 | NA | NA | NA | NA |
| N/F | Patrick O'Brian | 5600-000 | NA | NA | NA | NA |
| N/F | Ricardo Rosario | 5600-000 | NA | NA | NA | NA |
| N/F | Robert Reid | 5600-000 | NA | NA | NA | NA |
| N/F | Rusbel Victorio | 5600-000 | NA | NA | NA | NA |
| N/F | Samuel Yarrington | 5600-000 | NA | NA | NA | NA |
| N/F | Shanon Loper | 5600-000 | NA | NA | NA | NA |
| N/F | State of New Jersey | 5600-000 | NA | NA | NA | NA |
| N/F | Timothy Garnett | 5600-000 | NA | NA | NA | NA |
| N/F | Tredyfrin Township Local Service Tax Dept. | 5600-000 | NA | NA | NA | NA |
| N/F | Troy Smith | 5600-000 | NA | NA | NA | NA |
| N/F | US Department of Labor-EBSA Attn: Annie McCauley | 5600-000 | NA | NA | NA | NA |
| N/F | Union Security Insurance Co Assurant Employee Benefits | 5600-000 | $3,652.96 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$76,192.10** | **$516,078.16** | **$511,008.93** | **$143,174.14** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 -2 | James & Fred Michael | 7100-000 | $0.00 | $133,965.55 | $133,965.55 | $0.00 |
| 3 | Corporate Express Office Products, | 7100-000 | $1,900.26 | $6,262.02 | $6,262.02 | $0.00 |
| 11B | Jason Michael Topper | 7100-000 | $0.00 | $0.00 | $16,913.15 | $0.00 |
| 13B | Sara M. Dominey | 7100-000 | $0.00 | $0.00 | $2,761.47 | $0.00 |
| 54B | Donna Lee Mcgowan | 7100-000 | $0.00 | $0.00 | $10,608.83 | $0.00 |
| 64 | Prince William County Park Authorit | 7100-000 | $0.00 | $11,079.00 | $11,079.00 | $0.00 |
| 66A | Jeffrey Shipman | 7100-000 | $0.00 | $15,451.53 | $4,501.53 | $0.00 |
| 73 | Masonic Village at Elizabethtown | 7100-000 | $0.00 | $13,410.24 | $13,410.24 | $0.00 |
| 79 | Fedex Customer Information Services | 7100-000 | $244.29 | $363.56 | $363.56 | $0.00 |
| 98 | Clear Channel Broadcasting | 7100-000 | $0.00 | $12,205.00 | $12,205.00 | $0.00 |
| 101 | USA Sports, Inc. | 7100-000 | $35,274.25 | $32,864.25 | $32,864.25 | $0.00 |
| 107 | The Washington Post | 7100-000 | $21,521.45 | $96,650.45 | $96,650.45 | $0.00 |
| 110 | Nak Youl Kim & Sung Sil Kim | 7100-000 | $0.00 | $25,500.00 | $25,500.00 | $0.00 |
| 114 | Philadelphia Newspapers, LLC | 7100-000 | $14,848.08 | $15,749.36 | $15,749.36 | $0.00 |
| 118 | 3J Floors and Blinds, Inc. | 7100-000 | $0.00 | $1,810.00 | $1,810.00 | $0.00 |
| 120 | High Point at Jefferson Park | 7100-000 | $0.00 | $5,548.95 | $5,548.95 | $0.00 |
| 121 | Stamina Products, Inc. | 7100-000 | $196.35 | $378.95 | $378.95 | $0.00 |

| 123B | John Purcell | 7100-000 | $0.00 | $0.00 | $1,377.95 | $0.00 |
| 127 | Sleep Inn | 7100-000 | $1,591.96 | $1,591.96 | $1,591.96 | $0.00 |
| 128 | BAE Systems TSS Inc. | 7100-000 | $0.00 | $4,999.06 | $4,999.06 | $0.00 |
| 129B | Professional Fitness Company, Inc. | 7100-000 | $0.00 | $0.00 | $11,786.00 | $0.00 |
| 131 | Bentley Truck Services, Inc. | 7100-000 | $109,809.74 | $213,074.21 | $213,074.21 | $0.00 |
| 132 | Heron Bay Associates, LLC | 7100-000 | $0.00 | $6,091.67 | $6,091.67 | $0.00 |
| 133 | Old Landing Road Inc. | 7100-000 | $0.00 | $5,042.08 | $5,042.08 | $0.00 |
| 134 | Kimco Realty Corp. | 7100-000 | $0.00 | $23,099.17 | $23,099.17 | $0.00 |
| 136 | Ridgely Oaks Professional Center | 7100-000 | $0.00 | $1,593.90 | $1,593.90 | $0.00 |
| 137 | Sports Art Fitness | 7100-000 | $12,055.00 | $12,566.46 | $12,566.46 | $0.00 |
| 139 | WASTE MANAGEMENT - RMC | 7100-000 | $280.53 | $956.26 | $956.26 | $0.00 |
| 142B | James Eric Depaul | 7100-000 | $0.00 | $0.00 | $11,664.34 | $0.00 |
| 143 | A Condominium Unit Owners Clarendon | 7100-000 | $0.00 | $27,861.38 | $27,861.38 | $0.00 |
| 144 | Aig Federal Savings Bank | 7100-000 | $0.00 | $13,626.17 | $13,626.17 | $0.00 |
| 146 | E. J. Sprague Co. | 7100-000 | $0.00 | $266.03 | $266.03 | $0.00 |
| 147 | Plaza 46 LLC | 7100-000 | $0.00 | $27,460.15 | $27,460.15 | $0.00 |
| 148 | Delmarva Pwr | 7100-000 | $1,038.37 | $17,710.98 | $17,710.98 | $0.00 |
| 151 | 2421 Digital Sercurity Serv. | 7100-000 | $0.00 | $770.40 | $770.40 | $0.00 |
| 152-2 | Vantage Point of Kimberton | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 153 | S. T. Good Insurance | 7100-000 | $750.00 | $750.00 | $750.00 | $0.00 |

| 155 | Dulles 28 Centre Retail Group, LLC | 7100-000 | $0.00 | $240,785.28 | $240,785.28 | $0.00 |
|---|---|---|---|---|---|---|
| 156 | Fitness Master Inc. | 7100-000 | $8,515.00 | $9,590.00 | $9,590.00 | $0.00 |
| 157 | Ivanko | 7100-000 | $1,633.32 | $1,633.32 | $1,633.32 | $0.00 |
| 161 | Bhh Tait Interiors | 7100-000 | $0.00 | $4,200.00 | $4,200.00 | $0.00 |
| 162 | Boyce & Buch Dummit Briegleb | 7100-000 | $0.00 | $52,253.90 | $52,253.90 | $0.00 |
| 163 | Premier Specialty Flooring | 7100-000 | $4,218.04 | $4,218.04 | $4,218.04 | $0.00 |
| 165 | BGE | 7100-000 | $1,314.45 | $5,095.24 | $5,095.24 | $0.00 |
| 167 | Contec | 7100-000 | $8,341.86 | $1,315.00 | $1,315.00 | $0.00 |
| 168 | The Cooperator | 7100-000 | $0.00 | $3,780.00 | $3,780.00 | $0.00 |
| 170 | Atlantis | 7100-000 | $34,062.25 | $102,695.75 | $102,695.75 | $0.00 |
| 171 | Pro-Elite Strength System | 7100-000 | $0.00 | $13,352.61 | $13,352.61 | $0.00 |
| 172 | Penn Container | 7100-000 | $11,416.82 | $13,895.76 | $13,895.76 | $0.00 |
| 174 | Crouse Brothers Hvac, Inc | 7100-000 | $0.00 | $643.28 | $643.28 | $0.00 |
| 177 | Capital-Gazette Newspaper | 7100-000 | $1,468.80 | $1,468.80 | $1,468.80 | $0.00 |
| 178 | Mont-Del Fire Equipment | 7100-000 | $49.98 | $63.98 | $63.98 | $0.00 |
| 180 | The Conference Group | 7100-000 | $2,726.15 | $2,726.15 | $2,726.15 | $0.00 |
| 181 | Cropp Metcalfe Mech | 7100-000 | $0.00 | $10,855.00 | $10,855.00 | $0.00 |
| 183 | WJBR-FM/Next Media Group, Inc. | 7100-000 | $6,080.00 | $6,080.00 | $6,080.00 | $0.00 |
| 184 | Command Freight Systems | 7100-000 | $0.00 | $4,625.00 | $4,625.00 | $0.00 |
| 185 | Spri Products, Inc. | 7100-000 | $1,392.17 | $1,607.14 | $1,607.14 | $0.00 |

| 187 | Mcbride, Shopa & Co., PA | 7100-000 | $18,120.15 | $35,978.00 | $35,978.00 | $0.00 |
|---|---|---|---|---|---|---|
| 190 | Saunatec Inc. | 7100-000 | $0.00 | $6,931.77 | $6,931.77 | $0.00 |
| 192 | Gofit LLC | 7100-000 | $13,435.76 | $17,742.31 | $17,742.31 | $0.00 |
| 193 | Community Publications | 7100-000 | $0.00 | $1,561.69 | $1,561.69 | $0.00 |
| 197 | Clear Channel Outdoor | 7100-000 | $6,891.88 | $16,891.88 | $16,891.88 | $0.00 |
| 199 | Camp Rehoboth | 7100-000 | $760.00 | $3,440.00 | $3,440.00 | $0.00 |
| 202 | AFNI/Verizon East | 7100-000 | $0.00 | $13,404.33 | $13,404.33 | $0.00 |
| 203 | Stephanie A. Tengi | 7100-000 | $2,278.94 | $2,278.94 | $2,278.94 | $0.00 |
| 204 | Perfect Pushup, LLC | 7100-000 | $3,426.54 | $3,426.54 | $3,426.54 | $0.00 |
| 207 | G M A C | 7100-000 | $0.00 | $6,454.30 | $6,454.30 | $0.00 |
| 208 | G M A C | 7100-000 | $0.00 | $7,776.47 | $7,776.47 | $0.00 |
| 209 | G M A C | 7100-000 | $0.00 | $8,254.30 | $8,254.30 | $0.00 |
| 211 | G M A C | 7100-000 | $0.00 | $5,963.02 | $5,963.02 | $0.00 |
| 213 | G M A C | 7100-000 | $0.00 | $8,782.41 | $8,782.41 | $0.00 |
| 214 | Tropic Interiors | 7100-000 | $352.00 | $275.79 | $275.79 | $0.00 |
| 215 | Landice, Inc. | 7100-000 | $1,765.36 | $28,395.36 | $28,395.36 | $0.00 |
| 217 | Dover Post Company | 7100-000 | $0.00 | $1,561.69 | $1,561.69 | $0.00 |
| 218 | Sheila Stafford | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 219 | AB Coaster, LLC | 7100-000 | $9,810.00 | $9,810.00 | $9,810.00 | $0.00 |
| 220 | Bentley Truck Services | 7100-000 | $0.00 | $1,140,409.53 | $1,140,409.53 | $0.00 |
| 221 | Precor Inc. | 7100-000 | $2,669,298.77 | $2,614,434.98 | $2,614,434.98 | $0.00 |
| 222 | Cyzner Properties | 7100-000 | $0.00 | $101,298.00 | $6,948.18 | $0.00 |

| 224 | FIA Card Services NA | 7100-000 | $647.08 | $575.00 | $575.00 | $0.00 |
| 225 | FIA Card Services NA | 7100-000 | $1,295.25 | $1,179.52 | $1,179.52 | $0.00 |
| 226 | FIA Card Services NA | 7100-000 | $9,636.70 | $9,248.65 | $9,248.65 | $0.00 |
| 227 | FIA Card Services NA | 7100-000 | $0.00 | $47,298.19 | $47,298.19 | $0.00 |
| 228 | FIA Card Services NA | 7100-000 | $5,804.46 | $5,507.42 | $5,507.42 | $0.00 |
| 229 | FIA Card Services NA | 7100-000 | $0.00 | $328.02 | $328.02 | $0.00 |
| 230 | FIA Card Services NA | 7100-000 | $4,469.40 | $4,173.23 | $4,173.23 | $0.00 |
| 231 | FIA Card Services NA | 7100-000 | $1,697.47 | $1,575.00 | $1,575.00 | $0.00 |
| 232 | FIA Card Services NA | 7100-000 | $0.00 | $5,746.66 | $5,746.66 | $0.00 |
| 233 | FIA Card Services NA | 7100-000 | $2,693.98 | $2,499.69 | $2,499.69 | $0.00 |
| 234 | WRIGHT EXPRESS FINANCIAL SERVICES | 7100-000 | $0.00 | $6,109.25 | $6,109.25 | $0.00 |
| 235 | ABF Freight System, Inc. | 7100-000 | $462.02 | $462.02 | $462.02 | $0.00 |
| 236 | Azco Partners | 7100-000 | $0.00 | $179,020.12 | $179,020.12 | $0.00 |
| 237 | The News Journal | 7100-000 | $25,699.42 | $19,229.73 | $19,229.73 | $0.00 |
| 238 | Nautilus | 7100-000 | $52,171.40 | $62,908.54 | $62,908.54 | $0.00 |
| 239 | The Princeton Packet | 7100-000 | $0.00 | $731.02 | $731.02 | $0.00 |
| 241 | Leland Company, Ltd. | 7100-000 | $1,400.35 | $1,400.35 | $1,400.35 | $0.00 |
| 242 | North Jersey Media Group | 7100-000 | $1,828.32 | $1,828.26 | $1,828.26 | $0.00 |
| 243 | The Daily Times-Use | 7100-000 | $0.00 | $9,863.45 | $9,863.45 | $0.00 |
| 244A | City of New York | 7300-000 | $0.00 | $6,750.00 | $1,250.00 | $0.00 |
| 246 | Verizon Wireless | 7100-000 | $9,519.87 | $19,797.04 | $19,797.04 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | Matrix Fitness System Corp. | 7100-000 | $95,503.61 | $96,689.88 | $96,689.88 | $0.00 |
| 248 | North America Johnson Health Tech | 7100-000 | $0.00 | $714,174.92 | $714,174.92 | $0.00 |
| 252 | Patriot Contracting, Llc | 7200-000 | $129,062.33 | $151,678.70 | $151,678.70 | $0.00 |
| 253 | Rebecca Chalmers | 7100-000 | $0.00 | $920.00 | $920.00 | $0.00 |
| 255 | McCarter & English LLP | 7200-000 | $0.00 | $814.35 | $814.35 | $0.00 |
| 256 | Ronald G. Mendola | 7100-000 | $0.00 | $496,868.67 | $496,868.67 | $0.00 |
| 257 | Connor Lawn Care | 7200-000 | $701.92 | $394.82 | $394.82 | $0.00 |
| 259 | Levin Management Group | 7100-000 | $0.00 | $3,536.54 | $0.00 | $0.00 |
| 260 | Jemals Shops Of Chevy Chs | 7100-000 | $0.00 | $56,904.88 | $31,067.40 | $0.00 |
| 262 | Parts Plus | 7200-000 | $1,967.76 | $2,151.73 | $2,151.73 | $0.00 |
| 264A | Matthew Torggler | 7200-000 | $0.00 | $39,673.66 | $32,382.00 | $0.00 |
| 265 | Harrison Park Owners, Inc. | 7200-000 | $0.00 | $9,612.26 | $9,612.26 | $0.00 |
| 268 | G M A C | 7200-000 | $3,924.99 | $9,639.10 | $9,639.10 | $0.00 |
| 269 | G M A C | 7200-000 | $0.00 | $8,600.92 | $8,600.92 | $0.00 |
| 270 | Bullseye Telecom | 7200-000 | $0.00 | $499.58 | $499.58 | $0.00 |
| 272 | The Starledger Newspaper | 7200-000 | $26,660.95 | $26,660.95 | $26,660.95 | $0.00 |
| 275-2 | New York State Department of Taxati | 7200-000 | $0.00 | $462.25 | $462.25 | $0.00 |
| 278 | American Express Bank FSB | 7100-000 | $41,319.23 | $41,319.23 | $41,319.23 | $0.00 |
| 281 | Robert Half Management Resources | 7200-000 | $19,800.00 | $23,760.00 | $23,760.00 | $0.00 |
| 282 | Vision Fitness | 7200-000 | $588,981.00 | $665,639.00 | $665,639.00 | $0.00 |

| 283 | Vision Fitness | 7200-000 | $73,271.29 | $148,827.00 | $148,827.00 | $0.00 |
| 284 | American Express Bank FSB | 7200-000 | $0.00 | $5,839.00 | $5,839.00 | $0.00 |
| GUS-710 | GENERAL UNSECURED CLAIMS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | 17th Century Corp. | 7100-000 | $13,523.00 | NA | NA | NA |
| N/F | ACC Business | 7100-000 | $1,773.74 | NA | NA | NA |
| N/F | ACSYS | 7100-000 | $4,248.00 | NA | NA | NA |
| N/F | ADP, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | ADT | 7100-000 | $210.50 | NA | NA | NA |
| N/F | ADT | 7100-000 | $206.44 | NA | NA | NA |
| N/F | ADT | 7100-000 | $205.11 | NA | NA | NA |
| N/F | ADT | 7100-000 | $249.18 | NA | NA | NA |
| N/F | AFNA, LLC Summit Financial Resources, LP | 7100-000 | $44,971.97 | NA | NA | NA |
| N/F | Acadia Realty Trust c/o Heather Sygall, Esquire | 7100-000 | NA | NA | NA | NA |
| N/F | Accell Fitness North America | 7100-000 | $30.78 | NA | NA | NA |
| N/F | Advance Graphic, Inc. | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Advanced Automotive Repairs- Towin | 7100-000 | $2,100.41 | NA | NA | NA |
| N/F | Advantage Fitness | 7100-000 | $130.00 | NA | NA | NA |
| N/F | Artesian Water | 7100-000 | $77.62 | NA | NA | NA |
| N/F | Artesian Water | 7100-000 | $111.92 | NA | NA | NA |
| N/F | Artesian Water | 7100-000 | $107.11 | NA | NA | NA |

| N/F | Ascensus | 7100-000 | $712.50 | NA | NA | NA |
|-----|----------|----------|---------|-----|-----|-----|
| N/F | BH North America Corp | 7100-000 | $4,767.00 | NA | NA | NA |
| N/F | BODY SOLID, INC | 7100-000 | $27,291.64 | NA | NA | NA |
| N/F | BSL Gem Laser Express | 7100-000 | $276.75 | NA | NA | NA |
| N/F | Baystate Pool Supplies | 7100-000 | $8,356.43 | NA | NA | NA |
| N/F | BodyRev, LLC | 7100-000 | $2,103.10 | NA | NA | NA |
| N/F | Burim Vila | 7100-000 | $22.00 | NA | NA | NA |
| N/F | COBVAD | 7100-000 | $84.41 | NA | NA | NA |
| N/F | COX Co,,unications | 7100-000 | $81.00 | NA | NA | NA |
| N/F | CSC | 7100-000 | $102.00 | NA | NA | NA |
| N/F | CT, a Wolters Kluwers Business | 7100-000 | NA | NA | NA | NA |
| N/F | Candy Cortes | 7100-000 | NA | NA | NA | NA |
| N/F | Cardio Theater-Precor, Inc | 7100-000 | $171,890.10 | NA | NA | NA |
| N/F | Cavalier | 7100-000 | $3,844.20 | NA | NA | NA |
| N/F | Chasapeake Publishing | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $2,819.68 | NA | NA | NA |
| N/F | City of Philadelphia | 7100-000 | $261.00 | NA | NA | NA |
| N/F | City of Rockville | 7100-000 | $26.70 | NA | NA | NA |
| N/F | Cobalt Flux, Inc | 7100-000 | $233.90 | NA | NA | NA |
| N/F | Columbia Crossing / KIMCO David L. Pollack, Esquire Ballar | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Columbia Crossing I, LLC KIMCO Realty Service | 7100-000 | $19,419.74 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Comfort Master Heating | 7100-000 | $327.60 | NA | NA | NA |
| N/F | Concentra Medical Centers OCCP Health Centers of DE PA | 7100-000 | $211.50 | NA | NA | NA |
| N/F | Cooler Smart | 7100-000 | $3,918.25 | NA | NA | NA |
| N/F | County Development Associates, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Delaware Outdoor Advertising | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Delmarva Power | 7100-000 | $1,939.78 | NA | NA | NA |
| N/F | Delmarva Power | 7100-000 | $1,046.34 | NA | NA | NA |
| N/F | Delmarva Power | 7100-000 | $317.78 | NA | NA | NA |
| N/F | Digital Office Solutions, Inc | 7100-000 | $1,496.00 | NA | NA | NA |
| N/F | Dominion VA | 7100-000 | $1,493.73 | NA | NA | NA |
| N/F | Douglas Development Jemel's Shopes Chevy Chase LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Douglas Development Jemel's Shopes Chevy Chase LLC | 7100-000 | $42,202.27 | NA | NA | NA |
| N/F | Drivers Alert | 7100-000 | $570.00 | NA | NA | NA |
| N/F | Fastenal | 7100-000 | $558.06 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $37.32 | NA | NA | NA |
| N/F | Gateway Shopping Center | 7100-000 | $873.85 | NA | NA | NA |
| N/F | GentleBen Electric | 7100-000 | $1,145.00 | NA | NA | NA |

| N/F | Gerad W. Ryder | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Gordon Fournaris Mammarella | 7100-000 | $100,837.45 | NA | NA | NA |
| N/F | Great Lakes Home Resourt | 7100-000 | $461.66 | NA | NA | NA |
| N/F | Gregory Papandrea c/o John Mcdonnell , Esquire Mcdonnell A | 7100-000 | NA | NA | NA | NA |
| N/F | Guardian | 7100-000 | $6,045.22 | NA | NA | NA |
| N/F | HSM Electronic System | 7100-000 | $330.27 | NA | NA | NA |
| N/F | Hawk Properties, LLC c/o Rafael Xavier Zahralddin- Aravena, | 7100-000 | NA | NA | NA | NA |
| N/F | Health in Motion | 7100-000 | $16,603.49 | NA | NA | NA |
| N/F | Hoopes Fire Prevention | 7100-000 | $74.80 | NA | NA | NA |
| N/F | Hospital of University of Pennsylvania | 7100-000 | $58.53 | NA | NA | NA |
| N/F | Humane Manufacturing | 7100-000 | $5,907.42 | NA | NA | NA |
| N/F | Hydrepoll Industries | 7100-000 | $266.25 | NA | NA | NA |
| N/F | In Flight Products | 7100-000 | $5,572.71 | NA | NA | NA |
| N/F | Inova Pediatric Center | 7100-000 | $148.00 | NA | NA | NA |
| N/F | Intek | 7100-000 | $55,181.68 | NA | NA | NA |
| N/F | J.O.T. Treight System, Inc | 7100-000 | $750.00 | NA | NA | NA |
| N/F | JackFletcher c/o James D. Famiglio, Esquire Law Offices of | 7100-000 | NA | NA | NA | NA |
| N/F | Julie Stafford | 7100-000 | NA | NA | NA | NA |
| N/F | Julie Stafford c/o Virginia Hardwick, Esquire Hill Wallack | 7100-000 | NA | NA | NA | NA |

| N/F | Kettler International, Inc. | 7100-000 | $1,075.85 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Keys Fitness Products, LP | 7100-000 | $42,959.45 | NA | NA | NA |
| N/F | Kristina Boniface | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Lighting Solutions | 7100-000 | $72.55 | NA | NA | NA |
| N/F | Lighting Solutions | 7100-000 | $177.96 | NA | NA | NA |
| N/F | Lincoln Financial Group Lincoln national Life Insurance, Co | 7100-000 | $339.00 | NA | NA | NA |
| N/F | Mark Dziegielewski | 7100-000 | $448.78 | NA | NA | NA |
| N/F | Mattei Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Mattress Express, Inc | 7100-000 | $798.86 | NA | NA | NA |
| N/F | McBee | 7100-000 | $311.90 | NA | NA | NA |
| N/F | Merchant Services | 7100-000 | NA | NA | NA | NA |
| N/F | Music Service & Investment Co., LLC Dqight Lanning , Manage | 7100-000 | NA | NA | NA | NA |
| N/F | NJ American Water | 7100-000 | $32.95 | NA | NA | NA |
| N/F | NJ American Water | 7100-000 | $80.28 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $671.05 | NA | NA | NA |
| N/F | One Retall Associates David Hekemian | 7100-000 | NA | NA | NA | NA |
| N/F | PEPCO | 7100-000 | $212.39 | NA | NA | NA |
| N/F | PEPCO | 7100-000 | $1,249.64 | NA | NA | NA |
| N/F | PEPCO | 7100-000 | $452.64 | NA | NA | NA |
| N/F | PEPCO | 7100-000 | $349.65 | NA | NA | NA |

| N/F | PEPCO | 7100-000 | $150.11 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $1,274.43 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $792.53 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $867.10 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $389.95 | NA | NA | NA |
| N/F | PSE&G | 7100-000 | $315.73 | NA | NA | NA |
| N/F | Pequannock Disposal | 7100-000 | $3,218.44 | NA | NA | NA |
| N/F | Pequannock Disposal Co. | 7100-000 | $3,218.44 | NA | NA | NA |
| N/F | Peter and Judy Dunner | 7100-000 | NA | NA | NA | NA |
| N/F | Philadelphia Newspapers Advertising Customer Service Dept. | 7100-000 | $14,484.08 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial Services | 7100-000 | $914.96 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Power Postage by Phone Plus | 7100-000 | $274.19 | NA | NA | NA |
| N/F | PlayNetwork, Inc | 7100-000 | $1,241.30 | NA | NA | NA |
| N/F | Po- Elite Strength System | 7100-000 | $12,706.33 | NA | NA | NA |
| N/F | Potomac Disposal | 7100-000 | $316.94 | NA | NA | NA |
| N/F | Potomac Disposal | 7100-000 | $1,319.48 | NA | NA | NA |
| N/F | Precor, Inc. | 7100-000 | $32,737.15 | NA | NA | NA |
| N/F | Precor, Inc. | 7100-000 | $91,737.15 | NA | NA | NA |
| N/F | Republic Service of NJ, Inc | 7100-000 | $128.17 | NA | NA | NA |

| N/F | Riva Rentail c/o Resenberg Martin Funk Greenberg, LLP Hil | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Rockville Pike Property Attn : Leo J. Rocca | 7100-000 | NA | NA | NA | NA |
| N/F | SC&A Construction Inc | 7100-000 | $7,111.50 | NA | NA | NA |
| N/F | SPRINT | 7100-000 | $666.49 | NA | NA | NA |
| N/F | SPRINT | 7100-000 | $6,296.65 | NA | NA | NA |
| N/F | Stanbury-English Village LP | 7100-000 | $245.93 | NA | NA | NA |
| N/F | Steuart- Wetfax F, LLC Katy Tammadge, Esquire | 7100-000 | NA | NA | NA | NA |
| N/F | The Baltimore Sun | 7100-000 | $11,924.52 | NA | NA | NA |
| N/F | Torque Fitness | 7100-000 | $122.37 | NA | NA | NA |
| N/F | Total Security | 7100-000 | $345.00 | NA | NA | NA |
| N/F | Trixter North America, Inc | 7100-000 | $1,834.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $27.30 | NA | NA | NA |
| N/F | UPS | 7100-000 | $648.72 | NA | NA | NA |
| N/F | United States Emergency Glass | 7100-000 | $40.90 | NA | NA | NA |
| N/F | United Water Delaware | 7100-000 | $40.90 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $379.55 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $82.92 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $55.35 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $438.19 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $91.10 | NA | NA | NA |

| N/F | Verizon | 7100-000 | $127.58 | NA | NA | NA |
|-----|---------|----------|---------|----|----|----|
| N/F | Verizon | 7100-000 | $379.55 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $162.57 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $304.74 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $20.47 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $2,166.44 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $467.19 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $76.71 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $184.81 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $55.35 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $82.92 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $52.66 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $91.10 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $62.74 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $39.37 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $438.19 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $162.57 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $127.59 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $593.81 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $124.51 | NA | NA | NA |
| N/F | WICO-FM/WXJN-FM | 7100-000 | $1,020.00 | NA | NA | NA |
| N/F | WMMR-FM | 7100-000 | $11,585.00 | NA | NA | NA |

| N/F | WTOP 103. FM | 7100-000 | $16,550.00 | NA | NA | NA |
| N/F | WWMX-FM | 7100-000 | $5,085.00 | NA | NA | NA |
| N/F | WXCY The country Station Delmarva Broadcasting Co, | 7100-000 | $1,430.00 | NA | NA | NA |
| N/F | Washington Gas | 7100-000 | NA | NA | NA | NA |
| N/F | Waste Management-Georgetown | 7100-000 | $189.93 | NA | NA | NA |
| N/F | Waste Management-Southearn PA | 7100-000 | $151.12 | NA | NA | NA |
| N/F | Waste Management-Wilmington | 7100-000 | $125.83 | NA | NA | NA |
| N/F | Waste Management-Wilmington | 7100-000 | $125.83 | NA | NA | NA |
| N/F | Wells Fargo Bank Attn : Customer Service | 7100-000 | NA | NA | NA | NA |
| N/F | XO Comminications | 7100-000 | $315.91 | NA | NA | NA |
| N/F | XO Comminications | 7100-000 | $185.06 | NA | NA | NA |
| N/F | Zee Medical , Inc | 7100-000 | $78.46 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,960,219.04** | **$8,144,052.90** | **$8,051,699.14** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:  08-12100- CSS

Case Name:   LEISURE FITNESS, INC.

Trustee Name:   (280160) George L. Miller

Date Filed (f) or Converted (c):   09/09/2008 (f)

§ 341(a) Meeting Date:   04/01/2009

For Period Ending:   08/05/2019

Claims Bar Date:   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | UNSCHEDULED FRAUDULENT TRANSFERS (u)<br><br>Includes the amounts scheduled as Accounts Receivable on the debtor's Schedule B (Geralis, $143,982.99, Sullivan, $15,472.40 and Torggler, $11,106.45) (see notes to asset #10 below).<br><br>Loans to employees of $620.00 (as noted in #10 below), and,<br><br>Potential 90-day transfers | 0.00 | 350,000.00 | | 145,200.00 | FA |
| 5 | UNSCHEDULED MISCELLANEOUS REFUNDS (u) | 0.00 | 5,000.00 | | 1,336.19 | FA |
| 6 | BANK ACCOUNTS<br><br>Wilmington Trust Co., A/C #8438 (amount estimated as of 9/15/08) - $1,000.00<br>Wilmington Trust Co., Checking Acct. #5271 (amount estimated as of 9/15/08) - $63,711.84<br>Bank of America, #9928 - $11,900.00<br>Bank of America #9899 - $4,300.00<br>Wachovia Bank, A/C #0076 - $2,500.00<br>PNC Bank, Checking A/C #8824 - $161,583.83<br><br>Wilmington Trust Co., collateral relief from stay granted AMENDED 0/24/08 [Dkt. #62]<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 244,995.67 | 0.00 | | 0.00 | FA |
| 7 | SECURITY DEPOSITS<br><br>Deposits with various landlords (See Schedule G) as of 6/30/08<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, SECURITY DEPOSITS WERE USED TO EITHER REDUCE REJECTION CLAIM OR TRANSFERRED AS PART OF THE SALE OF THE LEASES TO LEISURE FITNESS EQUIPMENT, LLC AND LFI HOLDING, LLC. SALE APPROVED BY VARIOUS COURT ORDERS | 178,012.00 | 0.00 | | 0.00 | FA |
| 8 | INTERESTS IN INSURANCE POLICIES<br><br>Universal Like Insurance Policies on Katina Geralis 100% vested, Manual Geralis 20% vested with John Hancock. Under the terms of teh policies, insured is entitled to receive value of the % vested. | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.:   08-12100- CSS

Case Name:   LEISURE FITNESS, INC.

For Period Ending:   08/05/2019

Trustee Name:   (280160) George L. Miller

Date Filed (f) or Converted (c):   09/09/2008 (f)

§ 341(a) Meeting Date:   04/01/2009

Claims Bar Date:   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | PENSION PLANS AND PROFIT SHARING<br><br>Leisure Fitness, Inc. 401(k) profit sharing forfeiture account.<br><br>Forfeiture funds represent unallocated dollars remaining in the 401(k) after payment of fees and expenses of related to its termination. Under the code (IRS), if funds of the plan are used for any other purpose than for what the plan was established it results in a reversion of assets which would result in penalties and fees. Because these funds are plan assets that participating employees received a tax benefit, any return to the debtor for discretionary use would be considered a reversion and thus penalize the estate. | Unknown | 0.00 | | 0.00 | FA |
| 10 | ACCOUNTS RECEIVABLE<br><br>Commercial and service accounts receivable (estimated as of 8/29/08) $733,789.00<br>First Data Credit Card Services: Credit Card reserve created May 30, 2008 (amount estimated) $250,000.00 Trade receivables are subject to the Wilmington Trust Co. lien. Relief granted<br>Loans to Shareholders (estimated) Katina Geralis, $143,982.99, Shelly Sullivan, $15,472.40 & Matthew Torggler, $11,106.45 (Total $170,561.84) These items are assets that the estate is actively pursuing recovery. Understood to be preferential transfers under Code section 549 -- NOT RECEIVABLES AS SCHEDULED. The estate identified these as transfers prior to the filing of the Statements and Schedules based on Ms. Geralis testimony at trial. Demand letters were posted to Ms. Geralis and others for these amounts and some payment was received, and I believe that this is classified as a receivable incorrectly, the recovery of these items are linked to asset #4, Unscheduled Preference/Fraudulent Transfers above.<br>Loans to employees $620.00 (Considered an asset of the estate but, too immateral to pursue recovery especially in light of former employees unpaid wage claims that will certainly be allowed upon verification.)<br>Refund due from Mike Mikius for overpayment of rent for 316 Markus Court, $11,040.00: This is deemed uncollectible since this lease was subject to the estate's global rejection motion entered [    ] and only became aware of this alleged asset upon the filing of the statements and schedules on [ ]<br>Retail Financing through American General Finance $35,809.66: trade receivable subject to Wilmington Trust Co.'s lien.<br>School Bid Deposits (as of 6/30/08) $37,410.00<br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC"). WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62]. ASSET FULLY ADMINISTERED. | 1,239,230.50 | 196,931.84 | | 0.00 | FA |
| 11 | OTHER CONTINGENT AND UNLIQUIDATED CLAIMS<br><br>Possible claims against Bastianelli, Torggler, Ford, Mendola, Depaul, Sutcliffe and others for the destruction of the business.<br><br>While the former shareholder (Katina Geralis) has scheduled this alleged claim; the estate, after a thorough investigation into the operations of the debtor, its financial solvency, cash flows and breach of debt covenants with Wilmington Trust Co., has concluded that it has no merit and will not be pursued.<br><br>THE STATUTE OF LIMITATIONS ON THE CLAIMS EXPIRED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | Unknown | 0.00 | | 0.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

Case No.:   08-12100- CSS

Case Name:   LEISURE FITNESS, INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**Claims Bar Date:**   05/29/2009

For Period Ending:   08/05/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | LICENSES, FRANCHISES AND OTHER GEN'L INTANGIBLES<br><br>Assorted telephone numbers, Leisure Fitness Website, Software programs and mailing lists. Subject to the Wilmington Trust Co lien relief granted 10/24/08 AMENDED [Dkt #62]<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | Unknown | 0.00 | | 0.00 | FA |
| 13 | AUTOMOBILES AND OTHER VEHICLES<br>2005 Chevrolet Express VIN#1GCFG15X551119701: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCGG25V251187169: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X031192651: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCGG25V751187698: Current value -- unknown - Sold<br>2005 Chevrolet Venture VIN#1GNDX03E93D203218: Current value -- unknown - Sold<br>2003 Chevrolet Express VIN#1GCGG25V961215082: Current value -- unknown - Sold<br>2002 Chevrolet Astro Van VIN#1GCDM19X92B107714: Current value -- unknown - Sold<br>2002 Chevrolet Astro Van VIN#1GCDM19W9YB170263: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X051112655: Current value -- unknown - Sold<br>2003 Chevrolet Express VIN#1GCFG15X031131915: Current value -- unknown - Sold<br>2005 Chevrolet Express VIN#1GCFG15X831210264: Current value -- unknown - Sold<br>2001 Ford EC1 VIN#1FTRE14251HBS9819: Current value -- unknown- Sold<br>1999 Chevrolet Astro VIN#1GCDM19W4YB182952: Current value -- unknown - Sold<br>2002 Dodge Ram VIN#2B7HB11X42K100313: Current value -- unknown - Sold<br>2004 BMX X5 VIN#5UXFA13564LU24502: Current value -- unknown - Sold<br>2002 Ford F350 VIN#1FDWE35F82HB01751: Current value -- unknown - Sold<br>2004 Ford F350 VIN#1FDWE35L64HA05867: Current value -- unknown - Sold<br><br>Sold by the estate as part of the "Sale of Certain Property of the Debtor to LFI Holding, LLC" [Dkt. 92] Order entered 11/6/08 [Dkt. #115]<br><br>The Debtor lists the value of the vehicles listed above as "Unknown" in the Current Value Column of Schedule B, yet, directly beneath the last vehicle above (the "2004 Ford F350") describes the "balance sheet value for all vehicles listed herein" at $667,000.00<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 667,000.00 | 50,000.00 | | 50,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   4

**Case No.:**   08-12100- CSS

**Case Name:**   LEISURE FITNESS, INC.

**For Period Ending:**   08/05/2019

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**Claims Bar Date:**   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br><br>The Debtor's schedules reference Asset #29 of their Schedule B.<br><br>Subject to the Wilmington Trust Co. lien<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br><br>Furniture, Fixtures and Equipment (at cost as of 6/30/08) Subject to the Wilmington Trust Co lien<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 16 | INVENTORY, INCLUDING PARTS<br><br>At cost as of 9/10/08, Subject to Wilmington Trust Co.'s lien relief granted.<br><br>PURSUANT TO REVIEW BY TRUSTEE MILLER, THE ASSET WAS FULLY SECURED BY WILMINGTON TRUST CO. ("WTC").  WTC RECEIVED RELIEF FROM THE AUTOMATIC STAY BY AMENDED COURT ORDER DATED 10/24/08 [D.I. 62].  ASSET FULLY ADMINISTERED. | 2,683,053.00 | 0.00 | | 0.00 | FA |
| 17 | OTHER PERSONAL PROPERTY<br><br>Leasehold improvements (as of 6/30/08) $500,000.00, subject to landlord rights<br>Intangible assets $112,030.00, subject to WTC lien<br>Pre-paid expenses (as of 6/30/08) $1,129,810.00<br>Amounts due from Sales people net of commissions due, list supplied to chapter 7 trustee $6,542.26 (to be considered by the estate when analyzing claims)<br>Sublease Agreement by and between Leisure Fitness, Inc. tenant and Mahogany and More, Inc.  Unknown - this alleged sublease agreement was investigated by Trustee Claybrook and counsel.  Neither was able to locate or contact the parties and it was determined that this had no value to the estate.<br><br>THE STATUTE OF LIMITATIONS ON THE CLAIMS EXPIRED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 1,748,382.26 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 5

**Case No.:**   08-12100- CSS

**Case Name:**   LEISURE FITNESS, INC.

**For Period Ending:**   08/05/2019

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**Claims Bar Date:**   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | LEASED VEHICLES | 0.00 | 50,000.00 | | 50,000.00 | FA |
| | 05 Nissan UD2600 VIN Ending 342 - SOLD<br>06 Hino Box Truck VIN Ending 008 - SOLD<br>07 Hino  999 VIN Ending 882 - SOLD<br>07 Hino 999 VIN Ending 885 - SOLD<br>07 UD 999 VIN Ending 090 - SOLD<br>07 UD 999 VIN Ending 092 - SOLD<br>05 Nissan UD 1400 VIN Ending 158 - SOLD<br>06 Hino Box Truck VIN Ending 000 - SOLD<br>06 Hino Box Truck VIN Ending 003 - SOLD<br>07 UD Box Truck VIN Ending 093 - SOLD<br>05 UD 1400 VIN Ending 132 - SOLD<br>05 UD 1400 VIN Ending 133 - SOLD<br>06 UD 1400 VIN Ending 052 - SOLD<br>06 UD 1400 VIN Ending 055 - SOLD<br>06 UD 1400 VIN Ending 056 - SOLD<br>07 UD 1400 VIN Ending 099 - SOLD<br><br>2006 Chevy Express VIN Ending 383 - SOLD<br>2006 Chevy Express VIN Ending 473 - SOLD<br>2006 Chevy Express VIN Ending 332 - SOLD<br>2006 Chevy Express VIN Ending 798 - SOLD<br>2006 Chevy Express VIN Ending 968 - SOLD<br>2007 Chevy Express VIN Ending 928 - SOLD<br>2006 Chevy Express VIN Ending 802 - SOLD<br>2006 Chevy Express VIN Ending 873 - SOLD<br>2006 Chevy Express VIN Ending 815 - SOLD<br>2003 Chevy Express VIN Ending 473 -- **<br><br>** (This vehicle is listed on the schedules but the VIN #<br>is duplicative of the 2006 Chevy Express above which I<br>believe may have been scheduled in error.  The<br>purchaser, LFI Holding, LLC did not include a 2003<br>Chevy Express in their attachment of owned or leased<br>vehicles purchased.)<br><br>All Vehicles lease through Bentley Truck Services,<br>Swedesboro, NJ as listed on Schedule G with no<br>values.  In accordance with the agreement and court<br>order, all liabilities and obligations are assumed by the<br>Purchaser with respect to purchased assets. These<br>vehicles were sold to LFI Holding, LLC as part of the<br>estate sale of certain assets.<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER,<br>THE ASSET WAS FULLY ADMINISTERED PRIOR TO<br>APPOINTMENT OF TRUSTEE MILLER (GLM) | | | | | |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 6

**Case No.:**   08-12100- CSS

**Case Name:**   LEISURE FITNESS, INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**For Period Ending:**   08/05/2019

**Claims Bar Date:**   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | **LEASED NON-RESIDENTIAL REAL PROPERTY**<br><br>Acadia Realty Trust. Wilmington, DE -- Assumed and Assigned as part of the asset sale.<br>Columbia Crossing/KIMCO, Columbia, MD -- Assumed and Assigned as part of asset sale.<br>James and Fred Michael -- Assumed and Assigned as part of asset sale.<br>Levin Managemenet Group, Montgomeryville, PA -- Assumed and Assigned as part of asset sale.<br>Mattei Corporation, Industrial Park, Newark, DE -- Assumed and Assigned as part of asset sale.<br>Recycland, LLC, Watson Street Retail -- Assumed and Assigned as part of the asset sale.<br>Riva Retail, Annapolis, MD -- Assumed and Assigned as part of asset sale.<br>Rockville Pike Property, Rockville, MD -- Assumed and Assigned as part of asset sale.<br><br>Trustee Claybrook's value and links to receipts, include amounts allocated by the APA ($75,000 to the leased space) plus, LFI Holding, LLC's funds advanced to pay chapter 7 administrative rent incurred while during the rejection period ($111,057.83).  These funds were used to pay the rents for admin claims numbered  LL1 through LL7.<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 0.00 | 186,057.83 | | 186,057.83 | FA |
| 20 | **LEASED NON-RESIDENTIAL REAL PROPERTY (u)**<br><br>17th Century Corp., Paramus, NJ '<br>County Development Associates, LLC Rehoboth, DE '<br>Cyzner Properties, Inc., Greenebrook, NK '<br>Douglas Development<br>Dulles 28 Centre Retail, Sterling, VA '<br>Gateway Azco GP, LLC, Wayne, PA '<br>Hawk Properties, LLC, Ardmore, PA '<br>Jemel's Shops of Chevy Chase '<br>Kimco Realty Corp for Timonium Crossing, Timonium, MD '<br>Music Service and Investment Co., LLC Wilmington, DE '<br>Nak Youl Kim & Sung Sil Kim, Cherry Hill, NJ '<br>One Retail Associates, Lawrenceville, NJ '<br>Plaza 46, LLC, Fairfield, NJ '<br>Stanbury-English Village LP, North Wales, PA<br>Steuart-Westfax F, LLC Chantilly, VA '<br><br>These leases were rejected by the estate. Order entered 12/17/08 [Dkt #186] Motion filed 10/29/08 [Dkt #73]<br>These leases were rejected by the estate.<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | **SAAB 9-5**<br><br>The vehicle is subject to the Suntrust Bank lien of $35,000.00 and was officially abandoned by the estate by stipulation to Wilmington Trust Co. and Matthew Torggler 2/6/09 [Dkt. #205].<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 25,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | UNSCHEDULED PREFERENCES (u) | 0.00 | 75,000.00 | | 158,759.94 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:**  08-12100- CSS

**Case Name:**   LEISURE FITNESS, INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   09/09/2008 (f)

**§ 341(a) Meeting Date:**   04/01/2009

**For Period Ending:**   08/05/2019

**Claims Bar Date:**   05/29/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | UNSCHEDULED TAX REFUNDS (u)<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, THE ASSET WAS FULLY ADMINISTERED PRIOR TO APPOINTMENT OF TRUSTEE MILLER (GLM) | 1,176.49 | 1,176.49 | | 1,216.49 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 710.25 | FA |
| **24** | **Assets Totals (Excluding unknown values)** | **$8,786,849.92** | **$914,166.16** | | **$593,280.70** | **$0.00** |

**Major Activities Affecting Case Closing:**

Professional final fee applications.

**Initial Projected Date Of Final Report (TFR):**  12/31/2023        **Current Projected Date Of Final Report (TFR):**   07/02/2018 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

## Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/08 | {19} | LFI HOLDINGS INC. | ESCROW FUNDS; AUTHORIZED PER ORDER ENTERED ON 11/6/08; DOCKET NO. 115 | 1129-000 | 120,000.00 | | 120,000.00 |
| 11/07/08 | {12} | Lark1234 | DEPOSIT FOR SALE OF TELEPHONE NUMBERS | 1129-000 | 50,000.00 | | 170,000.00 |
| 11/07/08 | {23} | STATE OF DELAWARE | CORPORATE INCOME TAX REFUND | 1224-000 | 1,176.49 | | 171,176.49 |
| 11/12/08 | | LFI HOLDINGS INC. | SALES PROCEEDS OF $286,057.83 ($120,000 ON 10/29/08; $145,000 ON 11/12/08; AND $41,057.33 ON 03/10/09) AUTO SALES $100,000 DIVIDED BETWEEN OWNED AND LEASED VEHICLE; NON-RESIDENTIAL LEASE SALES OF $75,000 AND CURE PAYMENTS OF $111,057.83 | | 125,000.00 | | 296,176.49 |
| | {19} | LFI HOLDINGS INC. | LEASED NON-RESIDENTIAL REAL PROPERTY  $25,000.00 | 1129-000 | | | 296,176.49 |
| | {13} | LFI HOLDINGS INC. | AUTOMOBILES AND OTHER VEHICLES  $50,000.00 | 1129-000 | | | 296,176.49 |
| | {18} | LFI HOLDINGS INC. | LEASED VEHICLES  $50,000.00 | 1149-000 | | | 296,176.49 |
| 11/13/08 | 1001 {12} | LARK1234 | REFUND OF DEPOSIT ON 11/07/08 | 1129-000 | -50,000.00 | | 246,176.49 |
| 11/24/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | | 39,754.64 | 206,421.85 |
| 11/26/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN RENTS, ETC | 9999-000 | | 30,245.36 | 176,176.49 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 62.83 | | 176,239.32 |
| 12/10/08 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 4,245.68 | 171,993.64 |
| 12/16/08 | {4} | KATINA GERALIS | FRAUDULENT TRANSFER Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 145,200.00 | | 317,193.64 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.78 | | 317,250.42 |
| 01/05/09 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #08-12100, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 298.07 | 316,952.35 |
| 01/06/09 | {5} | UNION SECURITY INSURANCE COMPANY | UNSCHEDULED MISCELLANEOUS REFUND | 1290-000 | 156.03 | | 317,108.38 |
| 01/14/09 | | TO ACCT # ********8866 | Transfer to pay admin. exp. | 9999-000 | | 18,984.94 | 298,123.44 |

**Page Subtotals:** $391,652.13   $93,528.69

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8865 Money Market Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.69 | | 298,161.13 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 34.22 | | 298,195.35 |
| 03/04/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 22,072.89 | 276,122.46 |
| 03/10/09 | {19} | LFI | REMAINING SALE PROCEEDS FOR SALE OF ESTATE ASSETS | 1129-000 | 41,057.83 | | 317,180.29 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.55 | | 317,219.84 |
| 03/31/09 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 98,243.81 | 218,976.03 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.93 | | 219,002.96 |
| 05/07/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 37.50 | 218,965.46 |
| 05/13/09 | | FROM ACCT # ********8866 | TRANSFER BACK FUNDS TO MMA FROM VOIDED CHECK NO. 113 | 9999-000 | 37.50 | | 219,002.96 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.03 | | 219,028.99 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.73 | | 219,057.72 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.84 | | 219,085.56 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.84 | | 219,113.40 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.95 | | 219,140.35 |
| 10/01/09 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 16,950.86 | 202,189.49 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.86 | | 202,214.35 |
| 10/30/09 | | TO ACCT # ********8866 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 13.00 | 202,201.35 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 25.69 | | 202,227.04 |
| 12/09/09 | {22} | CAPITAL GAZETTE COMMUNICATIONS | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 979.20 | | 203,206.24 |
| 12/09/09 | {22} | CONTEC | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 8,341.86 | | 211,548.10 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.50 | | 211,574.60 |
| 01/05/10 | {22} | NORTH JERSEY MEDIA GROUP INC. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 609.50 | | 212,184.10 |
| 01/07/10 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12100, BOND NO. 016026389; | 2300-000 | | 199.73 | 211,984.37 |
| | | | **Page Subtotals:** | | **$51,378.72** | **$137,517.79** | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8865 Money Market Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Term: 1/1/10 to 1/1/11 | | | | |
| 01/18/10 | | TO ACCT # ********8866 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | | 18,327.80 | 193,656.57 |
| 01/25/10 | {22} | CDW | PREFERENCE SETTLEMENT; NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,000.00 | | 194,656.57 |
| 01/25/10 | {22} | ATLANTIC LIFT TRUCK INC | NO ADV. NO. - PREFERENCE SETTLEMENT Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 560.00 | | 195,216.57 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.39 | | 195,240.96 |
| 02/02/10 | {22} | SCIFIT - SCIENTIFIC SOLUTIONS FOR FITNESS | NO ADV. NO. - PREFERENCE SETTLEMENT Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 247.29 | | 195,488.25 |
| 02/09/10 | {22} | GAIAM SHARED SERVICES INC. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 1,041.36 | | 196,529.61 |
| 02/23/10 | {5} | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | UNSCHEDULED MISCELLANEOUS REFUNDS | 1290-000 | 1,180.16 | | 197,709.77 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.51 | | 197,732.28 |
| 03/09/10 | {22} | SAUNATEC INC. | PREFERENCE SETTLEMENT - NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 4,000.00 | | 201,732.28 |
| 03/09/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 1 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 202,232.28 |
| 03/23/10 | {22} | Sports Art Fitness | Preference - No Adv. No. Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 7,500.00 | | 209,732.28 |
| 03/23/10 | {22} | Patriot Contracting | Preference - No Adv. No. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 5,000.00 | | 214,732.28 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.51 | | 214,759.79 |
| 04/06/10 | {22} | BODY SOLID INC. | Preference - No Adv. No. Subject to Court Approval | 1241-000 | 2,000.00 | | 216,759.79 |

| | | | Page Subtotals: | | $23,103.22 | $18,327.80 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ********8865 Money Market Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/10 | {22} | GORDON FOURNARIS & MAMMARELLA PA | PREFERENCE SETTLEMENT - NO ADV. NO. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,000.00 | | 217,759.79 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 16.86 | | 217,776.65 |
| 04/20/10 | | WIRE OUT TO BNYM ACCOUNT ******5588 | ********8865 Wire out to BNYM account ********8865 | 9999-000 | | 217,776.65 | 0.00 |

| | | | COLUMN TOTALS | | 467,150.93 | 467,150.93 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 37.50 | 466,653.13 | |
| | | | Subtotal | | 467,113.43 | 497.80 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $467,113.43 | $497.80 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. RENT | 9999-000 | 39,754.64 | | 39,754.64 |
| 11/24/08 | 101 | WATSON STREET GROUP LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 39,754.64 | 0.00 |
| 11/26/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN RENTS, ETC | 9999-000 | 30,245.36 | | 30,245.36 |
| 12/10/08 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 4,245.68 | | 34,491.04 |
| 12/10/08 | 102 | ADP INC. | COST FOR PAYROLL REGISTER; W-2's; YEAR END REPORT; ACCT. NO. Y30278 | 2990-000 | | 4,245.68 | 30,245.36 |
| 12/16/08 | 103 | FRED N. MICHAEL | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 4220-000 | | 3,707.55 | 26,537.81 |
| 12/16/08 | 104 | RIVA RETAIL-LASALLE ADVISORS CAPITAL MANAGEMENT | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 13,342.27 | 13,195.54 |
| 12/16/08 | 105 | ROCKVILL PIKE PROPERTY | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 13,062.50 | 133.04 |
| 01/14/09 | | FROM ACCT # ********8865 | Transfer to pay admin. exp. | 9999-000 | 18,984.94 | | 19,117.98 |
| 01/14/09 | 106 | ACADIA NAAMANS ROAD LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 19,117.98 | 0.00 |
| 03/04/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 22,072.89 | | 22,072.89 |
| 03/04/09 | 107 | COLUMBIA CROSSING I LLC | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 9,504.88 | 12,568.01 |
| 03/04/09 | 108 | STANBERRY ENGLISH VILLAGE LP | NOVEMBER 2008 RENT Cure Payment pursuant to APA approved by Court Order dated 11/06/08 [D.I. 115]. Total cure payments = $111,057.83 | 2410-000 | | 12,568.01 | 0.00 |
| 03/31/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 98,243.81 | | 98,243.81 |
| 03/31/09 | 109 | CROSS & SIMON | FIRST ATTORNEY FOR PETITIONER CREDITOR FEES FOR PERIOD 8/28/08 THROUGH | 3991-000 | | 27,634.00 | 70,609.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Page Subtotals:** | **$213,547.32** | **$142,937.51** |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 10/30/08 PER ORDER ENTERED ON 3/9/09; DOCKET NO. 228 | | | | |
| 03/31/09 | 110 | CROSS & SIMON | FIRST ATTORNEY FOR PETITIONER CREDITOR EXPENSES FOR PERIOD 8/28/08 THROUGH 10/30/08 PER ORDER ENTERED ON 3/9/09; DOCKET NO. 228 | 3992-000 | | 998.76 | 69,611.05 |
| 03/31/09 | 111 | PINCKNEY HARRIS & WEIDINGER LLC | 1st Interim Application for Compensation Pursuant to Court Order dated 03/10/09 [D.I. 230] | 3210-000 | | 67,555.00 | 2,056.05 |
| 03/31/09 | 112 | PINCKNEY HARRIS & WEIDINGER LLC | 1st Interim Application for Compensation Pursuant to Court Order dated 03/10/09 [D.I. 230] | 3220-000 | | 2,056.05 | 0.00 |
| 05/07/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 37.50 | | 37.50 |
| 05/07/09 | 113 | PARCELS INC. | BUYERS PAID INVOICE, NO BAL. PER PARCELS ON 5/11/09; ACCT. NO. 538; INV. NO. 133268 Voided on 05/13/2009 | 2990-004 | | 37.50 | 0.00 |
| 05/13/09 | 113 | PARCELS INC. | BUYERS PAID INVOICE, NO BAL. PER PARCELS ON 5/11/09; ACCT. NO. 538; INV. NO. 133268 Voided on 05/13/2009 | 2990-004 | | -37.50 | 37.50 |
| 05/13/09 | | TO ACCT # ********8865 | TRANSFER BACK FUNDS TO MMA FROM VOIDED CHECK NO. 113 | 9999-000 | | 37.50 | 0.00 |
| 10/01/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 16,950.86 | | 16,950.86 |
| 10/01/09 | 114 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] Stopped on 10/16/2009 | 3210-005 | | 16,429.00 | 521.86 |
| 10/01/09 | 115 | PINCKNEY HARRIS & WEIDINGER LLC | SECOND ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/09 THROUGH 6/30/09 PER ORDER ENTERED ON 9/28/09; DOCKET NO. 264 Stopped on 10/16/2009 | 3220-005 | | 521.86 | 0.00 |
| 10/16/09 | 114 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] Stopped on 10/16/2009 | 3210-005 | | -16,429.00 | 16,429.00 |
| 10/16/09 | 115 | PINCKNEY HARRIS & WEIDINGER LLC | SECOND ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/09 THROUGH 6/30/09 PER ORDER ENTERED ON 9/28/09; DOCKET NO. 264 Stopped on 10/16/2009 | 3220-005 | | -521.86 | 16,950.86 |
| 10/16/09 | 116 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] | 3210-000 | | 16,429.00 | 521.86 |

Page Subtotals:  **$16,988.36**  **$87,076.31**

# Form 2

Exhibit 9
Page:  7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********8866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/09 | 117 | PINCKNEY HARRIS & WEIDINGER LLC | 2nd Interim Application for Compensation Pursuant to Court Order dated 09/28/09 [D.I. 264] | 3220-000 | | 521.86 | 0.00 |
| 10/30/09 | | FROM ACCT # ********8865 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 13.00 | | 13.00 |
| 10/30/09 | 118 | WACHOVIA BANK NA | INVOICE NO. 52320; CASE NO. 1472837 | 2990-000 | | 13.00 | 0.00 |
| 01/18/10 | | FROM ACCT # ********8865 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | 18,327.80 | | 18,327.80 |
| 01/18/10 | 119 | CLAYBROOK & ASSOCIATES | FIRST ACCOUNTANT FOR TRUSTEE FEES FOR PERIOD 5/21/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/15/10; DOCKET NO. 283 | 3310-000 | | 18,267.50 | 60.30 |
| 01/18/10 | 120 | CLAYBROOK & ASSOCIATES | FIRST ACCOUNTANT FOR TRUSTEE EXPENSES FOR PERIOD 5/21/09 THROUGH 11/30/09 PER ORDER ENTERED ON 1/15/10; DOCKET NO. 283 | 3320-000 | | 60.30 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **248,876.48** | **248,876.48** | **$0.00** |
| Less: Bank Transfers/CDs | 248,876.48 | 37.50 | |
| **Subtotal** | **0.00** | **248,838.98** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$248,838.98** | |

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 08-12100- CSS | |
| Case Name: | LEISURE FITNESS, INC. | |
| Taxpayer ID #: | **-***8073 | |
| For Period Ending: | 08/05/2019 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********8865 Money Market Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | N.A. account ********8865 Wire in from JPMorgan Chase Bank, N.A. account ********8865 | 9999-000 | 217,776.65 | | 217,776.65 |
| 04/22/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 2 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 218,276.65 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.86 | | 218,286.51 |
| 05/04/10 | | TO ACCT # ********8866 | Transfer to pay professional fees/expenses | 9999-000 | | 12,795.17 | 205,491.34 |
| 05/05/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 3 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 205,991.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 26.39 | | 206,017.73 |
| 06/10/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 4 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] | 1241-000 | 500.00 | | 206,517.73 |
| 06/22/10 | {23} | PA DEPT OF REVENUE-BUREAU OF CORP TAXES | UNSCHEDULED TAX REFUND | 1224-000 | 40.00 | | 206,557.73 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 25.43 | | 206,583.16 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | | 206,583.16 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 219,378.33 | 219,378.33 | $0.00 |
| Less: Bank Transfers/CDs | 217,776.65 | 219,378.33 | |
| Subtotal | 1,601.68 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,601.68 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   9

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8073 | Account #: | **********8866 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/10 | | FROM ACCT # ********8865 | Transfer to pay professional fees/expenses | 9999-000 | 12,795.17 | | 12,795.17 |
| 05/04/10 | 10121 | PINCKNEY HARRIS & WEIDINGER LLC | 3rd Interim Application for Compensation Pursuant to Court Order dated 05/04/10 [D.I. 297] | 3210-000 | | 11,954.00 | 841.17 |
| 05/04/10 | 10122 | PINCKNEY HARRIS & WEIDINGER LLC | 3rd Interim Application for Compensation Pursuant to Court Order dated 05/04/10 [D.I. 297] | 3220-000 | | 841.17 | 0.00 |
| 05/05/10 | {22} | HEALTH IN MOTION | PREFERENCE SETTLEMENT; NO ADV. NO. Payment 3 of 4; Settlement by Procedure Order dated 02/04/10 [D.I. 288] DEPOSIT REVERSED; REDEPOSITED INTO BNY ACCT ENDING IN 8865 | 1241-000 | 500.00 | | 500.00 |
| 05/05/10 | {22} | HEALTH IN MOTION | REVERSED DEPOSIT FROM 05/05/10 REDEPOSITED IN BNY ACCT ENDING 8865 - 3RD OF 4 PAYMENTS; PREFERENCE SETTLEMENT - NO ADV. NO. | 1241-000 | -500.00 | | 0.00 |

|  |  | COLUMN TOTALS | | | 12,795.17 | 12,795.17 | $0.00 |
|  |  | Less: Bank Transfers/CDs | | | 12,795.17 | 0.00 | |
|  |  | Subtotal | | | 0.00 | 12,795.17 | |
|  |  | Less: Payments to Debtors | | | | 0.00 | |
|  |  | NET Receipts / Disbursements | | | $0.00 | $12,795.17 | |

# Form 2

Exhibit 9

Page:  10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX8865 | Transfer of Funds | 9999-000 | 206,583.16 | | 206,583.16 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.49 | | 206,591.65 |
| 08/20/10 | {22} | ENCORE INTERNATIONAL | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 12,447.00 | | 219,038.65 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 8.89 | | 219,047.54 |
| 09/27/10 | {22} | JOHNSON | NO ADV. NOS.  VF - $1,000.00 MATRIX - $29,000.00 | 1241-000 | 30,000.00 | | 249,047.54 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 9.04 | | 249,056.58 |
| 10/20/10 | {22} | Fitness Quest, Inc. | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Amount collected represents full amount of demand. | 1241-000 | 17,770.08 | | 266,826.66 |
| 10/20/10 | {22} | United Parcel Service | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 603.78 | | 267,430.44 |
| 10/27/10 | {22} | Fitness Quest | Duplicate Posting reversed 03/14/11 | 1241-000 | 17,770.08 | | 285,200.52 |
| 10/27/10 | {22} | United Parcel Service | Duplicate Posting reversed 03/14/11 | 1241-000 | 603.78 | | 285,804.30 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 11.08 | | 285,815.38 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 15.39 | | 285,830.77 |
| 12/10/10 | {22} | Ally | Preference Settlement of claim, pursuant to demand letter prior to adversary filing. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 1,861.98 | | 287,692.75 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 15.96 | | 287,708.71 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 16.01 | | 287,724.72 |
| 02/21/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds - Bond Payment | 9999-000 | | 457.90 | 287,266.82 |
| 03/14/11 | {22} | United Parcel Service | Reversal of duplicate Posting from 10/27/10 | 1241-000 | -603.78 | | 286,663.04 |
| 03/14/11 | {22} | Fitness Quest | Reversal of duplicate Posting from 10/27/10 | 1241-000 | -17,770.08 | | 268,892.96 |
| 03/30/11 | {22} | Wright Express | PREF. SETT. ADV. NO. 10-53005 Settlement in accordance with Procedure Order dated 01/15/10 | 1241-000 | 1,000.00 | | 269,892.96 |

Page Subtotals: **$270,350.86**   **$457.90**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 286]; Notice dated 01/03/11 [D.I. 323] | | | | |
| 03/30/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 23,383.11 | 246,509.85 |
| 05/17/11 | {22} | Nautilus, Inc. | PREF. SETT. ADV. NO. 10-53009 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 04/11/11 [D.I. 337] | 1241-000 | 4,000.00 | | 250,509.85 |
| 05/17/11 | {22} | Washington Post Media | PREF. SETT. ADV. NO. 10-53007 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 10,250.00 | | 260,759.85 |
| 05/18/11 | {22} | York Barbell Company, Inc. | PREF. SETT. ADV. NO. 10-53006 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 10,000.00 | | 270,759.85 |
| 06/09/11 | {22} | Harleysville Insurance | PREF. SETT. ADV. NO. 10-53011 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 04/11/11 [D.I. 337] | 1241-000 | 1,000.00 | | 271,759.85 |
| 06/09/11 | {22} | SiperMats | PREF. SETT. ADV. NO. 10-53008 Correct Adversary is Supermats. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 05/20/11 [D.I. 339] | 1241-000 | 10,500.00 | | 282,259.85 |
| 06/09/11 | {22} | Apollo Athletics | PREF. SETT. ADV. NO. 10-53000 Default collection: fee due 30% or $1,214.37 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 08/29/11 [D.I. 354] | 1241-000 | 4,047.89 | | 286,307.74 |
| 06/22/11 | {22} | Baystate Pool Supplies | PREF. SETT. ADV. NO. 10-53001 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]; Notice dated 01/03/11 [D.I. 323] | 1241-000 | 3,500.00 | | 289,807.74 |
| 07/07/11 | {22} | Primer Specialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 1 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 291,807.74 |
| 08/02/11 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 47,476.60 | 244,331.14 |
| 08/17/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 2 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims | 1241-000 | 2,000.00 | | 246,331.14 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$47,297.89**   **$70,859.71** |

# Form 2

Exhibit 9
Page:  12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5147 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | less than $25,000 require no Notice or Order | | | | |
| 09/09/11 | {22} | The News Journal | PREF. SETT. ADV. NO. 10-53004 Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 7,500.00 | | 253,831.14 |
| 09/09/11 | {22} | Premier Spcialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 3 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 255,831.14 |
| 10/07/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 4 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 257,831.14 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 163.53 | 257,667.61 |
| 11/01/11 | {22} | Premier Speciality Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 5 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 259,667.61 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 159.41 | 259,508.20 |
| 12/15/11 | {22} | Premier Specialty Flooring | PREF. SETT. ADV. NO. 10-53003 Payment 6 of 5. Settlement in accordance with Procedure Order dated 01/15/10 [D.I. 286]: Claims less than $25,000 require no Notice or Order | 1241-000 | 2,000.00 | | 261,508.20 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 160.29 | 261,347.91 |
| 01/19/12 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 529.08 | 260,818.83 |
| 01/19/12 | | TRANSFER TO ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | | 14,196.34 | 246,622.49 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 167.45 | 246,455.04 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 146.46 | 246,308.58 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 151.42 | 246,157.16 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 156.37 | 246,000.79 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 156.27 | 245,844.52 |

Page Subtotals: **$15,500.00**   **$15,986.62**

## Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******5147 Money Market Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6231 | Transfer of Funds | 9999-000 | | 245,703.46 | 141.06 |
| 06/29/12 | | Bank of America | Bank Service Charge | 2600-000 | | 141.06 | 0.00 |
| | | COLUMN TOTALS | | | 333,148.75 | 333,148.75 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 206,583.16 | 331,746.49 | |
| | | Subtotal | | | 126,565.59 | 1,402.26 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $126,565.59 | $1,402.26 | |

# Form 2

Exhibit 9
Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6026 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/21/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds - Bond Payment | 9999-000 | 457.90 | | 457.90 |
| 02/28/11 | 12001 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 457.90 | 0.00 |
| 03/30/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 23,383.11 | | 23,383.11 |
| 03/30/11 | 12002 | PINCKNEY & HARRIS LLC | 4TH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 02/15/11 [D.I. 324] | | | 23,383.11 | 0.00 |
| | | | Fees $19,290.00 | 3210-000 | | | 0.00 |
| | | | Expenses $4,093.11 | 3220-000 | | | 0.00 |
| 08/02/11 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 47,476.60 | | 47,476.60 |
| 08/02/11 | 12003 | CLAYBROOK & ASSOCIATES | 2ND FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 07/18/11 [D.I. 351] | | | 37,843.20 | 9,633.40 |
| | | | Fees $37,732.50 | 3310-000 | | | 9,633.40 |
| | | | Expenses $110.70 | 3320-000 | | | 9,633.40 |
| 08/02/11 | 12004 | PINCKNEY & HARRIS LLC | 5th Interim Fee and Expense Application pursuant to Court Order dated 07/18/11 [D.I. 350] | | | 9,633.40 | 0.00 |
| | | | Expenses $367.90 | 3220-000 | | | 0.00 |
| | | | Fees $9,265.50 | 3210-000 | | | 0.00 |
| 01/19/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 14,196.34 | | 14,196.34 |
| 01/19/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 529.08 | | 14,725.42 |
| 01/19/12 | 12005 | United Bankruptcy Services, LLC | PAYMENT MADE WITHOUT COURT APPROVAL. REFUNDED ON 02/28/12 | 2990-000 | | 1,214.37 | 13,511.05 |
| 01/19/12 | 12006 | PINCKNEY & HARRIS LLC | 6th Interim Fee and Expense Application pursuant to Court Order dated 01/10/12 [D.I. 365] Overpayment of $1,214.37 returned 02/17/12 | | | 12,981.97 | 529.08 |
| | | | Expenses $3,965.97 | 3220-000 | | | 529.08 |

|  | Page Subtotals: | $86,043.03 | $85,513.95 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  15

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6026 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | 3210-000 | | | 529.08 |
| | | | $9,016.00 | | | | |
| 01/23/12 | 12007 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PAYMENT | 2300-000 | | 529.08 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.28 | -1.28 |
| 02/17/12 | | PINCKNEY & HARRIS LLC | REFUND OF $1,214.37 OVERPAYMENT ON CHECK #12006 | 3220-000 | | -1,214.37 | 1,213.09 |
| 02/28/12 | | United Bankruptcy Services, LLC | REFUND OF PAYMENT MADE ON 01/19/12, CHECK #12005 | 2990-000 | | -1,214.37 | 2,427.46 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.07 | 2,427.39 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.39 | 2,426.00 |
| 04/12/12 | 12008 | United Bankruptcy Services, LLC | PAYMENT PURSUANT TO COURT ORDER DATED 03/27/12 [D.I. 374] | 3991-000 | | 1,214.37 | 1,211.63 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.17 | 1,210.46 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.77 | 1,209.69 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6231 | Transfer of Funds | 9999-000 | | 1,209.00 | 0.69 |
| 06/29/12 | | Bank of America | Bank Service Charge | 2600-000 | | 0.69 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 86,043.03 | 86,043.03 | $0.00 |
| Less: Bank Transfers/CDs | 86,043.03 | **1,209.00** | |
| **Subtotal** | 0.00 | 84,834.03 | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$0.00** | **$84,834.03** | |

| | |
|---|---|
| *{ } Asset Reference(s)* | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-12100- CSS | | | **Trustee Name:** | | George L. Miller (280160) |
| **Case Name:** | LEISURE FITNESS, INC. | | | **Bank Name:** | | Team Capital Bank |
| **Taxpayer ID #:** | **-***8073 | | | **Account #:** | | ******6231 Checking Account |
| **For Period Ending:** | 08/05/2019 | | | **Blanket Bond (per case limit):** | | $5,000,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX6026 | Transfer of Funds | 9999-000 | 1,209.00 | | 1,209.00 |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX5147 | Transfer of Funds | 9999-000 | 245,703.46 | | 246,912.46 |
| 01/17/13 | 13001 | INTERNATIONAL SURETIES LTD. | BLANKET BOND PAYMENT | 2300-000 | | 480.79 | 246,431.67 |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 257.06 | 246,174.61 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 256.57 | 245,918.04 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 256.26 | 245,661.78 |
| 04/09/13 | 13002 | PINCKNEY & HARRIS LLC | 7th Interim Application for Compensation Pursuant to Court Order dated 04/08/13 [D.I. 409] | | | 16,605.78 | 229,056.00 |
| | | | Expenses | 3220-000 | | | 229,056.00 |
| | | | $722.78 | | | | |
| | | | Fees | 3210-000 | | | 229,056.00 |
| | | | $15,883.00 | | | | |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 247.25 | 228,808.75 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 238.34 | 228,570.41 |
| 07/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 238.13 | 228,332.28 |
| 08/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 237.85 | 228,094.43 |
| 09/03/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 237.60 | 227,856.83 |
| 10/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 237.37 | 227,619.46 |
| 11/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 237.10 | 227,382.36 |
| 12/02/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 236.86 | 227,145.50 |
| 12/12/13 | | TRANSFER TO ACCT# XXXXXX1982 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | 227,120.50 | 25.00 |
| 12/12/13 | | Team Capital Bank | Outgoing Wire Transfer Fee To transfer money from Team Capital One Bank (Trustee Claybrook) to Union Bank (Trustee Miller) | 2600-000 | | 25.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 246,912.46 | 246,912.46 | $0.00 |
| Less: Bank Transfers/CDs | | 246,912.46 | 227,120.50 | |
| **Subtotal** | | 0.00 | 19,791.96 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $19,791.96 | |

# Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1982 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/13 | | TRANSFER FROM ACCT # XXXXXX6231 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 227,120.50 | | 227,120.50 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 217.79 | 226,902.71 |
| 02/06/14 | 601001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 254.16 | 226,648.55 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 337.52 | 226,311.03 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 304.35 | 226,006.68 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 336.26 | 225,670.42 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.98 | 225,345.44 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 335.34 | 225,010.10 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.03 | 224,686.07 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 334.32 | 224,351.75 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 333.84 | 224,017.91 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 322.60 | 223,695.31 |
| 11/12/14 | 601002 {22} | Premier Specialty Flooring | Refund of overpayment to the Trustee of Preference Collection for Adv. Pro. No. 10-53003 pursuant to Court Order dated 11/05/14 [D.I. 460] | 1241-000 | -2,000.00 | | 221,695.31 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 332.88 | 221,362.43 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 320.03 | 221,042.40 |
| 01/07/15 | 601003 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 259.70 | 220,782.70 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. | 2600-000 | | 328.92 | 220,453.78 |

Page Subtotals: **$225,120.50** **$4,666.72**

# Form 2

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | LEISURE FITNESS, INC. | **Bank Name:** UNION BANK |
| **Taxpayer ID #:** | **-***8073 | **Account #:** ******1982 Checking |
| **For Period Ending:** | 08/05/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 328.22 | 220,125.56 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -100.59 | 220,226.15 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 295.89 | 219,930.26 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 327.18 | 219,603.08 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 316.27 | 219,286.81 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 326.30 | 218,960.51 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.32 | 218,645.19 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 325.36 | 218,319.83 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 324.86 | 217,994.97 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.93 | 217,681.04 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 323.92 | 217,357.12 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 313.01 | 217,044.11 |
| 01/06/16 | 601004 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 120.23 | 216,923.88 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 323.00 | 216,600.88 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 321.48 | 216,279.40 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 216,279.40 | 0.00 |

**Page Subtotals:** $0.00    $220,453.78

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  19

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***8073 | Account #: | ******1982 Checking |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 225,120.50 | 225,120.50 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 227,120.50 | 216,279.40 | |
| | | **Subtotal** | | | **-2,000.00** | 8,841.10 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **-$2,000.00** | **$8,841.10** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   20

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 216,279.40 | | 216,279.40 |
| 10/23/18 | 700001 | Anne Arundel County Maryland | Distribution payment - Claim #258A Dividend paid at 100.00% of $1,048.78 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 4110-000 | | 1,048.78 | 215,230.62 |
| 10/23/18 | 700002 | Bielli & Klauder, LLC | Distribution payment - Claim #BKFEES Dividend paid at 100.00% of $3,562.50 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3210-000 | | 3,562.50 | 211,668.12 |
| 10/23/18 | 700003 | Bielli & Klauder, LLC | Distribution payment - Claim #BKFEXP Dividend paid at 100.00% of $170.35 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3220-000 | | 170.35 | 211,497.77 |
| 10/23/18 | 700004 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $32,914.04 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 2100-000 | | 32,914.04 | 178,583.73 |
| 10/23/18 | 700005 | Miller Coffey Tate LLP | Distribution payment - Claim #MCTEXP Dividend paid at 100.00% of $269.19 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3320-000 | | 269.19 | 178,314.54 |
| 10/23/18 | 700006 | Miller Coffey Tate LLP | Distribution payment - Claim #MCTFEE Dividend paid at 100.00% of $11,955.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3310-000 | | 11,955.00 | 166,359.54 |
| 10/23/18 | 700007 | O'Kelly Ernst & Bielli LLC | Distribution payment - Claim #OEBEXP Dividend paid at 100.00% of $276.24 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3220-000 | | 276.24 | 166,083.30 |
| 10/23/18 | 700008 | O'Kelly Ernst & Bielli LLC | Distribution payment - Claim #OEBFEE Dividend paid at 100.00% of $15,420.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3210-000 | | 15,420.00 | 150,663.30 |
| 10/23/18 | 700009 | Pinckney Weidinger Urban & Joyce LL | Distribution payment - Claim #PWUJEXP Dividend paid at 100.00% of $662.68 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3220-000 | | 662.68 | 150,000.62 |
| 10/23/18 | 700010 | Pinckney Weidinger Urban & Joyce LL | Distribution payment - Claim #PWUJFEE Dividend paid at 100.00% of $6,300.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 3210-000 | | 6,300.00 | 143,700.62 |
| 10/23/18 | 700011 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $313.83 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 2200-000 | | 313.83 | 143,386.79 |
| 10/23/18 | 700012 | Waste Management - RMC | Distribution payment - Claim #145 | 6990-000 | | 212.65 | 143,174.14 |

Page Subtotals:    **$216,279.40**    **$73,105.26**

# Form 2

Exhibit 9
Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 100.00% of $212.65 pursuant to Court Order dated 10/09/2018 [D.I. 516] | | | | |
| 10/23/18 | 700013 | PA Department of Revenue | Distribution payment - Claim # Dividend paid at 36.35% of $1,968.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/14/2019 | 5300-004 | | 715.48 | 142,458.66 |
| 10/23/18 | 700014 | Naivon Walton | Distribution payment - Claim #4 Dividend paid at 23.73% of $3,976.59 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 943.54 | 141,515.12 |
| 10/23/18 | 700015 | Scott Williams | Distribution payment - Claim #7 Dividend paid at 24.84% of $1,977.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | 491.23 | 141,023.89 |
| 10/23/18 | 700016 | Jerrill Guy | Distribution payment - Claim #9 Dividend paid at 24.84% of $4,408.25 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,095.15 | 139,928.74 |
| 10/23/18 | 700017 | Jason Michael Topper | Distribution payment - Claim #11A Dividend paid at 24.84% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,720.33 | 137,208.41 |
| 10/23/18 | 700018 | Brian C. Martinenza | Distribution payment - Claim #12 Dividend paid at 24.84% of $3,009.31 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 747.61 | 136,460.80 |
| 10/23/18 | 700019 | Sara M. Dominey | Distribution payment - Claim #13A Dividend paid at 24.84% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,720.33 | 133,740.47 |
| 10/23/18 | 700020 | Christine F. Kubik | Distribution payment - Claim #14 Dividend paid at 24.84% of $5,916.58 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,469.87 | 132,270.60 |
| 10/23/18 | 700021 | Janet Lynn Trent | Distribution payment - Claim #15 Dividend paid at 24.84% of $4,227.55 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,050.26 | 131,220.34 |
| 10/23/18 | 700022 | Lakeya Johnson | Distribution payment - Claim #16 Dividend paid at 24.84% of $3,438.34 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 854.19 | 130,366.15 |
| 10/23/18 | 700023 | Mitchell Trent | Distribution payment - Claim #17 Dividend paid at 24.84% of $10,433.93 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,592.12 | 127,774.03 |
| 10/23/18 | 700024 | Samuel D. Ferguson, II | Distribution payment - Claim #18 Dividend paid at 24.84% of $3,290.63 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 817.50 | 126,956.53 |

| | | | | | Page Subtotals: | $0.00 | $16,217.61 |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/18 | 700025 | Brandee King | Distribution payment - Claim #19 Dividend paid at 24.84% of $4,116.67 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,022.71 | 125,933.82 |
| 10/23/18 | 700026 | Justin Foerter | Distribution payment - Claim #21 Dividend paid at 24.84% of $5,227.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,298.56 | 124,635.26 |
| 10/23/18 | 700027 | Gerald S. Tucker | Distribution payment - Claim #22 Dividend paid at 23.73% of $7,007.37 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,662.66 | 122,972.60 |
| 10/23/18 | 700028 | Winston P. Goslee | Distribution payment - Claim #23 Dividend paid at 24.84% of $1,298.20 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 322.51 | 122,650.09 |
| 10/23/18 | 700029 | Michael Grove | Distribution payment - Claim #24 Dividend paid at 23.73% of $2,548.08 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 604.59 | 122,045.50 |
| 10/23/18 | 700030 | Michael Dorris | Distribution payment - Claim #25 Dividend paid at 24.84% of $7,770.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,930.50 | 120,115.00 |
| 10/23/18 | 700031 | Donald F. Wiseman | Distribution payment - Claim #26 Dividend paid at 24.84% of $3,447.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 856.35 | 119,258.65 |
| 10/23/18 | 700032 | Jared Hill | Distribution payment - Claim #30 Dividend paid at 24.84% of $1,987.56 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 493.77 | 118,764.88 |
| 10/23/18 | 700033 | Robert Jaworski | Distribution payment - Claim #31 Dividend paid at 24.84% of $3,000.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 745.30 | 118,019.58 |
| 10/23/18 | 700034 | Jose Mejia | Distribution payment - Claim #32 Dividend paid at 24.84% of $1,687.50 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 419.23 | 117,600.35 |
| 10/23/18 | 700035 | Esteban Suazo | Distribution payment - Claim #33 Dividend paid at 24.84% of $4,110.24 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,021.11 | 116,579.24 |
| 10/23/18 | 700036 | Scott Douglas Williams | Distribution payment - Claim #34 Dividend paid at 24.84% of $6,480.65 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,610.00 | 114,969.24 |
| 10/23/18 | 700037 | Richard Famoso | Distribution payment - Claim #36 Dividend paid at 24.84% of | 5300-000 | | 497.60 | 114,471.64 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $12,484.89 |

# Form 2

Exhibit 9
Page:   23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,002.96 pursuant to Court Order dated 10/09/2018 [D.I. 516] | | | | |
| 10/23/18 | 700038 | Michael J. Rhode | Distribution payment - Claim #38 Dividend paid at 23.73% of $3,200.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 759.27 | 113,712.37 |
| 10/23/18 | 700039 | Angela Lafferty | Distribution payment - Claim #39 Dividend paid at 24.84% of $2,554.50 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 634.62 | 113,077.75 |
| 10/23/18 | 700040 | Michael Douglass | Distribution payment - Claim #41 Dividend paid at 24.84% of $9,149.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 2,273.07 | 110,804.68 |
| 10/23/18 | 700041 | John M. Koronik | Distribution payment - Claim #42 Dividend paid at 24.84% of $3,249.93 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 807.39 | 109,997.29 |
| 10/23/18 | 700042 | Christopher S. Fleming | Distribution payment - Claim #43 Dividend paid at 24.84% of $3,600.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 894.35 | 109,102.94 |
| 10/23/18 | 700043 | David Rinik | Distribution payment - Claim #46 Dividend paid at 24.84% of $2,756.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 684.75 | 108,418.19 |
| 10/23/18 | 700044 | James P. Kelly | Distribution payment - Claim #48 Dividend paid at 23.73% of $3,087.87 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 732.67 | 107,685.52 |
| 10/23/18 | 700045 | Laura Sayer | Distribution payment - Claim #49 Dividend paid at 24.84% of $3,052.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 758.22 | 106,927.30 |
| 10/23/18 | 700046 | Richard Bebber | Distribution payment - Claim #50 Dividend paid at 24.84% of $4,443.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,103.78 | 105,823.52 |
| 10/23/18 | 700047 | Mark Dziegielewski | Distribution payment - Claim #51 Dividend paid at 24.84% of $3,482.02 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 865.04 | 104,958.48 |
| 10/23/18 | 700048 | Christopher Labbe | Distribution payment - Claim #52 Dividend paid at 24.84% of $7,897.86 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,962.08 | 102,996.40 |
| 10/23/18 | 700049 | David Ransom | Distribution payment - Claim #53 Dividend paid at 24.84% of | 5300-004 | | 1,117.95 | 101,878.45 |

| | | | | Page Subtotals: | $0.00 | $12,593.19 | |

# Form 2

Exhibit 9
Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $4,500.01 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 10/23/18 | 700050 | Donna Lee McGowan | Distribution payment - Claim #54A Dividend paid at 23.73% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/02/2019 | 5300-005 | | 2,598.14 | 99,280.31 |
| 10/23/18 | 700051 | Heather Hoehn | Distribution payment - Claim #55 Dividend paid at 23.73% of $5,049.59 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,198.14 | 98,082.17 |
| 10/23/18 | 700052 | William C. Stuntebeck | Distribution payment - Claim #56 Dividend paid at 23.73% of $3,920.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 930.11 | 97,152.06 |
| 10/23/18 | 700053 | Christine E. Killelea | Distribution payment - Claim #57 Dividend paid at 24.84% of $4,171.77 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,036.40 | 96,115.66 |
| 10/23/18 | 700054 | Nathan Lee Hiles | Distribution payment - Claim #59 Dividend paid at 24.84% of $1,432.37 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 355.84 | 95,759.82 |
| 10/23/18 | 700055 | Jacob Foerter | Distribution payment - Claim #60 Dividend paid at 24.84% of $1,810.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 449.66 | 95,310.16 |
| 10/23/18 | 700056 | Angela Maddox | Distribution payment - Claim #61 Dividend paid at 24.84% of $2,035.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 505.74 | 94,804.42 |
| 10/23/18 | 700057 | Derrick Coursey | Distribution payment - Claim #62 Dividend paid at 24.84% of $2,456.64 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 610.31 | 94,194.11 |
| 10/23/18 | 700058 | Lorraine A. Hartz | Distribution payment - Claim #63 Dividend paid at 24.84% of $1,160.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 288.18 | 93,905.93 |
| 10/23/18 | 700059 | Jeffrey Shipman | Distribution payment - Claim #66B Dividend paid at 24.84% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 2,720.33 | 91,185.60 |
| 10/23/18 | 700060 | Frederick Daniel Roth, III | Distribution payment - Claim #68 Dividend paid at 24.84% of $4,700.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,167.63 | 90,017.97 |

Page Subtotals:      $0.00      $11,860.48

# Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/18 | 700061 | Jeffrey S. Bandy, Jr. | Distribution payment - Claim #69<br>Dividend paid at 24.84% of<br>$2,047.89 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 508.76 | 89,509.21 |
| 10/23/18 | 700062 | Shanon M. Loper | Distribution payment - Claim #70<br>Dividend paid at 24.84% of<br>$1,913.82 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 475.45 | 89,033.76 |
| 10/23/18 | 700063 | Gerard Ryder | Distribution payment - Claim #71<br>Dividend paid at 23.73% of<br>$5,937.89 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,408.90 | 87,624.86 |
| 10/23/18 | 700064 | Fahri Bega | Distribution payment - Claim #72<br>Dividend paid at 24.84% of<br>$3,655.00 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 908.02 | 86,716.84 |
| 10/23/18 | 700065 | Isabel Antiono Martinez | Distribution payment - Claim #74<br>Dividend paid at 24.84% of<br>$2,345.78 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 582.77 | 86,134.07 |
| 10/23/18 | 700066 | Sean Fitzmyer | Distribution payment - Claim #75<br>Dividend paid at 23.73% of<br>$8,579.51 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,035.69 | 84,098.38 |
| 10/23/18 | 700067 | David McLaurin | Distribution payment - Claim #76<br>Dividend paid at 24.84% of<br>$6,457.57 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,604.27 | 82,494.11 |
| 10/23/18 | 700068 | Robert Weiss | Distribution payment - Claim #77<br>Dividend paid at 24.84% of<br>$2,924.94 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 726.65 | 81,767.46 |
| 10/23/18 | 700069 | Christopher Castanon | Distribution payment - Claim #81<br>Dividend paid at 24.84% of<br>$1,538.16 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 382.13 | 81,385.33 |
| 10/23/18 | 700070 | Shelly Sullivan | Distribution payment - Claim #82<br>Dividend paid at 23.73% of<br>$600.00 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 142.36 | 81,242.97 |
| 10/23/18 | 700071 | Timothy Shearn | Distribution payment - Claim #85<br>Dividend paid at 23.73% of<br>$3,300.00 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516]<br>Voided on 01/16/2019 | 5300-004 | | 783.00 | 80,459.97 |
| 10/23/18 | 700072 | Linda Blevins | Distribution payment - Claim #86<br>Dividend paid at 24.84% of<br>$1,339.52 pursuant to Court Order<br>dated 10/09/2018 [D.I. 516] | 5300-000 | | 332.78 | 80,127.19 |
| 10/23/18 | 700073 | Greggory Triplett, Jr. | Distribution payment - Claim #87 | 5300-000 | | 641.75 | 79,485.44 |

| | | | | | Page Subtotals: | $0.00 | $10,532.53 |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 24.84% of $2,583.20 pursuant to Court Order dated 10/09/2018 [D.I. 516] | | | | |
| 10/23/18 | 700074 | Julio Mena | Distribution payment - Claim #90 Dividend paid at 24.84% of $2,116.92 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 525.91 | 78,959.53 |
| 10/23/18 | 700075 | Stephen Dennis | Distribution payment - Claim #93 Dividend paid at 24.84% of $1,514.10 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 376.16 | 78,583.37 |
| 10/23/18 | 700076 | David Allen Bowens | Distribution payment - Claim #94 Dividend paid at 24.84% of $2,056.25 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 510.84 | 78,072.53 |
| 10/23/18 | 700077 | Karen S. Johnson | Distribution payment - Claim #96 Dividend paid at 24.84% of $4,222.40 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,048.98 | 77,023.55 |
| 10/23/18 | 700078 | Christopher K. Busse | Distribution payment - Claim #97 Dividend paid at 24.84% of $2,121.21 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 526.97 | 76,496.58 |
| 10/23/18 | 700079 | Richard W. Griffin | Distribution payment - Claim #99 Dividend paid at 24.84% of $3,090.03 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 767.66 | 75,728.92 |
| 10/23/18 | 700080 | John Campbell | Distribution payment - Claim #100 Dividend paid at 24.84% of $1,735.54 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 431.16 | 75,297.76 |
| 10/23/18 | 700081 | Andrew Sarmast | Distribution payment - Claim #102 Dividend paid at 24.84% of $9,228.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,292.53 | 73,005.23 |
| 10/23/18 | 700082 | Afrim Maka | Distribution payment - Claim #103 Dividend paid at 24.84% of $4,820.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,197.64 | 71,807.59 |
| 10/23/18 | 700083 | Stuart Berger | Distribution payment - Claim #109 Dividend paid at 24.84% of $2,000.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 496.86 | 71,310.73 |
| 10/23/18 | 700084 | Ismaldo Duarte | Distribution payment - Claim #111 Dividend paid at 24.84% of $3,994.52 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 992.37 | 70,318.36 |
| 10/23/18 | 700085 | Jennifer A. Burgess | Distribution payment - Claim #112 | 5300-004 | | 405.12 | 69,913.24 |

Page Subtotals: **$0.00** **$9,572.20**

# Form 2

Exhibit 9
Page:  27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 24.84% of $1,630.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 10/23/18 | 700086 | Glenn Wright | Distribution payment - Claim #115 Dividend paid at 24.84% of $2,500.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 621.08 | 69,292.16 |
| 10/23/18 | 700087 | Michelle Andre | Distribution payment - Claim #116 Dividend paid at 24.84% of $1,696.81 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | 421.55 | 68,870.61 |
| 10/23/18 | 700088 | Joerg Weber | Distribution payment - Claim #117 Dividend paid at 23.73% of $4,263.45 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,011.60 | 67,859.01 |
| 10/23/18 | 700089 | Rolando Perez | Distribution payment - Claim #119 Dividend paid at 24.84% of $3,500.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 869.51 | 66,989.50 |
| 10/23/18 | 700090 | Walter H. Jackson | Distribution payment - Claim #122 Dividend paid at 24.84% of $1,320.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 327.93 | 66,661.57 |
| 10/23/18 | 700091 | Rodney Barone | Distribution payment - Claim #124 Dividend paid at 24.84% of $1,927.14 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 478.77 | 66,182.80 |
| 10/23/18 | 700092 | Jo Ann Long | Distribution payment - Claim #125 Dividend paid at 24.84% of $1,476.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 366.89 | 65,815.91 |
| 10/23/18 | 700093 | Bekim Hajdini | Distribution payment - Claim #126 Dividend paid at 24.84% of $1,658.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 412.10 | 65,403.81 |
| 10/23/18 | 700094 | Steven Joseph Russell | Distribution payment - Claim #130 Dividend paid at 24.84% of $6,609.03 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,641.89 | 63,761.92 |
| 10/23/18 | 700095 | James Eric Depaul | Distribution payment - Claim #142A Dividend paid at 24.84% of $1,923.07 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 477.75 | 63,284.17 |
| 10/23/18 | 700096 | Brian C. Wise | Distribution payment - Claim #150 Dividend paid at 24.84% of $9,411.19 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,338.04 | 60,946.13 |
| | | | **Page Subtotals:** | | **$0.00** | **$8,967.11** | |

# Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/18 | 700097 | Ana L. Rutkowski | Distribution payment - Claim #159 Dividend paid at 24.84% of $2,503.36 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | 621.91 | 60,324.22 |
| 10/23/18 | 700098 | Timothy Peter Brickner | Distribution payment - Claim #160 Dividend paid at 24.84% of $2,123.06 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 527.44 | 59,796.78 |
| 10/23/18 | 700099 | Tiffany Pearson | Distribution payment - Claim #166 Dividend paid at 24.84% of $2,277.96 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 565.92 | 59,230.86 |
| 10/23/18 | 700100 | Johanne Mccrory | Distribution payment - Claim #173 Dividend paid at 24.84% of $2,928.39 pursuant to Court Order dated 10/09/2018 [D.I. 516] (CK RECEIVED IN MAIL AFTER STOP PAYMENT WAS PLACED) Stopped on 01/25/2019 | 5300-005 | | 727.51 | 58,503.35 |
| 10/23/18 | 700101 | Richard Effler | Distribution payment - Claim #175 Dividend paid at 24.84% of $2,664.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 661.98 | 57,841.37 |
| 10/23/18 | 700102 | Jeffrey Michael Redifer | Distribution payment - Claim #176 Dividend paid at 24.84% of $2,200.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 546.55 | 57,294.82 |
| 10/23/18 | 700103 | Rosser Keith | Distribution payment - Claim #182 Dividend paid at 24.84% of $6,014.25 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,494.13 | 55,800.69 |
| 10/23/18 | 700104 | Albert B. Root | Distribution payment - Claim #186 Dividend paid at 24.84% of $2,915.63 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-004 | | 724.33 | 55,076.36 |
| 10/23/18 | 700105 | Jennifer McKenna | Distribution payment - Claim #188 Dividend paid at 24.84% of $2,415.70 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/09/2019 | 5300-004 | | 600.14 | 54,476.22 |
| 10/23/18 | 700106 | Burim Vila | Distribution payment - Claim #189 Dividend paid at 24.84% of $2,831.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 703.31 | 53,772.91 |
| 10/23/18 | 700107 | Gamaliel Reyes | Distribution payment - Claim #191 Dividend paid at 24.84% of $2,310.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 573.88 | 53,199.03 |
| 10/23/18 | 700108 | William Antillon | Distribution payment - Claim #195 Dividend paid at 24.84% of $4,423.95 pursuant to Court Order | 5300-004 | | 1,099.05 | 52,099.98 |

| | | | Page Subtotals: | | $0.00 | $8,846.15 | |

# Form 2

Exhibit 9
Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 10/23/18 | 700109 | Jose Luis Mercado | Distribution payment - Claim #200 Dividend paid at 24.84% of $2,272.14 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 564.47 | 51,535.51 |
| 10/23/18 | 700110 | Michael Lopez | Distribution payment - Claim #201 Dividend paid at 24.84% of $5,352.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 1,329.73 | 50,205.78 |
| 10/23/18 | 700111 | Angela LaCross | Distribution payment - Claim #205 Dividend paid at 24.84% of $2,413.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 599.46 | 49,606.32 |
| 10/23/18 | 700112 | Antoine Hill | Distribution payment - Claim #206 Dividend paid at 24.84% of $2,014.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 500.34 | 49,105.98 |
| 10/23/18 | 700113 | Tony Clemens | Distribution payment - Claim #240 Dividend paid at 23.73% of $1,700.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 403.36 | 48,702.62 |
| 10/23/18 | 700114 | Michael C. Strutz | Distribution payment - Claim #254 Dividend paid at 24.84% of $1,261.54 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 313.41 | 48,389.21 |
| 10/23/18 | 700115 | John Suteliffe | Distribution payment - Claim #261 Dividend paid at 24.84% of $1,278.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 317.49 | 48,071.72 |
| 10/23/18 | 700116 | Kittrell R. Smith Jr. | Distribution payment - Claim #263 Dividend paid at 24.84% of $3,806.47 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | 945.65 | 47,126.07 |
| 10/23/18 | 700117 | Matthew Torggler | Distribution payment - Claim #264B Dividend paid at 24.84% of $7,291.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,811.48 | 45,314.59 |
| 10/23/18 | 700159 | Winston P. Goslee | CHECK VOIDED DUE TO SYSTEM ISSUE WITH THE DATE OF A REPLICATED CHECK. Voided on 06/07/2019 | 5300-004 | | 322.51 | 44,992.08 |
| 10/23/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Claim # Dividend paid at 36.35% of $94,538.12 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 34,361.78 | 10,630.30 |
| 10/23/18 | | Internal Revenue Service - | Distribution payment - Claim # | 5300-000 | | 8,876.79 | 1,753.51 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$50,346.47** |

# Form 2

Exhibit 9
Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | EFTPS - 941 | Dividend paid at 36.35% of $24,422.34 pursuant to Court Order dated 10/09/2018 [D.I. 516] | | | | |
| 10/23/18 | | Internal Revenue Service - EFTPS - 941 | Distribution payment - Claim # Dividend paid at 36.35% of $5,711.67 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,076.02 | -322.51 |
| 01/02/19 | 700050 | Donna Lee McGowan | Distribution payment - Claim #54A Dividend paid at 23.73% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/02/2019 | 5300-005 | | -2,598.14 | 2,275.63 |
| 01/04/19 | 700118 | Donna Lee McGowan | Distribution payment - Claim #54A Dividend paid at 23.73% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,598.14 | -322.51 |
| 01/09/19 | 700105 | Jennifer McKenna | Distribution payment - Claim #188 Dividend paid at 24.84% of $2,415.70 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/09/2019 | 5300-004 | | -600.14 | 277.63 |
| 01/14/19 | 700013 | PA Department of Revenue | Distribution payment - Claim # Dividend paid at 36.35% of $1,968.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/14/2019 | 5300-004 | | -715.48 | 993.11 |
| 01/14/19 | 700119 | PA Department of Revenue | Distribution payment - Claim # Dividend paid at 36.35% of $1,968.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 715.48 | 277.63 |
| 01/16/19 | 700014 | Naivon Walton | Distribution payment - Claim #4 Dividend paid at 23.73% of $3,976.59 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -943.54 | 1,221.17 |
| 01/16/19 | 700016 | Jerrill Guy | Distribution payment - Claim #9 Dividend paid at 24.84% of $4,408.25 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,095.15 | 2,316.32 |
| 01/16/19 | 700028 | Winston P. Goslee | Distribution payment - Claim #23 Dividend paid at 24.84% of $1,298.20 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -322.51 | 2,638.83 |
| 01/16/19 | 700030 | Michael Dorris | Distribution payment - Claim #25 Dividend paid at 24.84% of $7,770.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,930.50 | 4,569.33 |
| 01/16/19 | 700032 | Jared Hill | Distribution payment - Claim #30 Dividend paid at 24.84% of $1,987.56 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -493.77 | 5,063.10 |
| | | | **Page Subtotals:** | | **$0.00** | **-$3,309.59** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 31

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/16/19 | 700033 | Robert Jaworski | Distribution payment - Claim #31 Dividend paid at 24.84% of $3,000.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -745.30 | 5,808.40 |
| 01/16/19 | 700036 | Scott Douglas Williams | Distribution payment - Claim #34 Dividend paid at 24.84% of $6,480.65 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,610.00 | 7,418.40 |
| 01/16/19 | 700038 | Michael J. Rhode | Distribution payment - Claim #38 Dividend paid at 23.73% of $3,200.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -759.27 | 8,177.67 |
| 01/16/19 | 700040 | Michael Douglass | Distribution payment - Claim #41 Dividend paid at 24.84% of $9,149.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -2,273.07 | 10,450.74 |
| 01/16/19 | 700042 | Christopher S. Fleming | Distribution payment - Claim #43 Dividend paid at 24.84% of $3,600.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -894.35 | 11,345.09 |
| 01/16/19 | 700043 | David Rinik | Distribution payment - Claim #46 Dividend paid at 24.84% of $2,756.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -684.75 | 12,029.84 |
| 01/16/19 | 700045 | Laura Sayer | Distribution payment - Claim #49 Dividend paid at 24.84% of $3,052.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -758.22 | 12,788.06 |
| 01/16/19 | 700046 | Richard Bebber | Distribution payment - Claim #50 Dividend paid at 24.84% of $4,443.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,103.78 | 13,891.84 |
| 01/16/19 | 700047 | Mark Dziegielewski | Distribution payment - Claim #51 Dividend paid at 24.84% of $3,482.02 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -865.04 | 14,756.88 |
| 01/16/19 | 700049 | David Ransom | Distribution payment - Claim #53 Dividend paid at 24.84% of $4,500.01 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,117.95 | 15,874.83 |
| 01/16/19 | 700052 | William C. Stuntebeck | Distribution payment - Claim #56 Dividend paid at 23.73% of $3,920.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -930.11 | 16,804.94 |
| 01/16/19 | 700053 | Christine E. Killelea | Distribution payment - Claim #57 | 5300-004 | | -1,036.40 | 17,841.34 |

Page Subtotals: $0.00 -$12,778.24

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 32

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 24.84% of $4,171.77 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 01/16/19 | 700054 | Nathan Lee Hiles | Distribution payment - Claim #59 Dividend paid at 24.84% of $1,432.37 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -355.84 | 18,197.18 |
| 01/16/19 | 700056 | Angela Maddox | Distribution payment - Claim #61 Dividend paid at 24.84% of $2,035.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -505.74 | 18,702.92 |
| 01/16/19 | 700058 | Lorraine A. Hartz | Distribution payment - Claim #63 Dividend paid at 24.84% of $1,160.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -288.18 | 18,991.10 |
| 01/16/19 | 700059 | Jeffrey Shipman | Distribution payment - Claim #66B Dividend paid at 24.84% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -2,720.33 | 21,711.43 |
| 01/16/19 | 700060 | Frederick Daniel Roth, III | Distribution payment - Claim #68 Dividend paid at 24.84% of $4,700.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,167.63 | 22,879.06 |
| 01/16/19 | 700062 | Shanon M. Loper | Distribution payment - Claim #70 Dividend paid at 24.84% of $1,913.82 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -475.45 | 23,354.51 |
| 01/16/19 | 700064 | Fahri Bega | Distribution payment - Claim #72 Dividend paid at 24.84% of $3,655.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -908.02 | 24,262.53 |
| 01/16/19 | 700065 | Isabel Antiono Martinez | Distribution payment - Claim #74 Dividend paid at 24.84% of $2,345.78 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -582.77 | 24,845.30 |
| 01/16/19 | 700068 | Robert Weiss | Distribution payment - Claim #77 Dividend paid at 24.84% of $2,924.94 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -726.65 | 25,571.95 |
| 01/16/19 | 700070 | Shelly Sullivan | Distribution payment - Claim #82 Dividend paid at 23.73% of $600.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -142.36 | 25,714.31 |
| 01/16/19 | 700071 | Timothy Shearn | Distribution payment - Claim #85 Dividend paid at 23.73% of | 5300-004 | | -783.00 | 26,497.31 |

| | | | | Page Subtotals: | $0.00 | -$8,655.97 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 33

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3,300.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 01/16/19 | 700074 | Julio Mena | Distribution payment - Claim #90 Dividend paid at 24.84% of $2,116.92 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -525.91 | 27,023.22 |
| 01/16/19 | 700075 | Stephen Dennis | Distribution payment - Claim #93 Dividend paid at 24.84% of $1,514.10 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -376.16 | 27,399.38 |
| 01/16/19 | 700077 | Karen S. Johnson | Distribution payment - Claim #96 Dividend paid at 24.84% of $4,222.40 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,048.98 | 28,448.36 |
| 01/16/19 | 700078 | Christopher K. Busse | Distribution payment - Claim #97 Dividend paid at 24.84% of $2,121.21 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -526.97 | 28,975.33 |
| 01/16/19 | 700080 | John Campbell | Distribution payment - Claim #100 Dividend paid at 24.84% of $1,735.54 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -431.16 | 29,406.49 |
| 01/16/19 | 700082 | Afrim Maka | Distribution payment - Claim #103 Dividend paid at 24.84% of $4,820.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,197.64 | 30,604.13 |
| 01/16/19 | 700084 | Ismaldo Duarte | Distribution payment - Claim #111 Dividend paid at 24.84% of $3,994.52 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -992.37 | 31,596.50 |
| 01/16/19 | 700085 | Jennifer A. Burgess | Distribution payment - Claim #112 Dividend paid at 24.84% of $1,630.72 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -405.12 | 32,001.62 |
| 01/16/19 | 700086 | Glenn Wright | Distribution payment - Claim #115 Dividend paid at 24.84% of $2,500.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -621.08 | 32,622.70 |
| 01/16/19 | 700089 | Rolando Perez | Distribution payment - Claim #119 Dividend paid at 24.84% of $3,500.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -869.51 | 33,492.21 |
| 01/16/19 | 700090 | Walter H. Jackson | Distribution payment - Claim #122 Dividend paid at 24.84% of $1,320.00 pursuant to Court Order | 5300-004 | | -327.93 | 33,820.14 |

| | | | Page Subtotals: | | $0.00 | -$7,322.83 | |

# Form 2

Exhibit 9
Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | |
| **Case Name:** | LEISURE FITNESS, INC. | |
| **Taxpayer ID #:** | **-***8073 | |
| **For Period Ending:** | 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | | | | |
| 01/16/19 | 700092 | Jo Ann Long | Distribution payment - Claim #125 Dividend paid at 24.84% of $1,476.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -366.89 | 34,187.03 |
| 01/16/19 | 700093 | Bekim Hajdini | Distribution payment - Claim #126 Dividend paid at 24.84% of $1,658.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -412.10 | 34,599.13 |
| 01/16/19 | 700094 | Steven Joseph Russell | Distribution payment - Claim #130 Dividend paid at 24.84% of $6,609.03 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,641.89 | 36,241.02 |
| 01/16/19 | 700099 | Tiffany Pearson | Distribution payment - Claim #166 Dividend paid at 24.84% of $2,277.96 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -565.92 | 36,806.94 |
| 01/16/19 | 700101 | Richard Effler | Distribution payment - Claim #175 Dividend paid at 24.84% of $2,664.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -661.98 | 37,468.92 |
| 01/16/19 | 700102 | Jeffrey Michael Redifer | Distribution payment - Claim #176 Dividend paid at 24.84% of $2,200.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -546.55 | 38,015.47 |
| 01/16/19 | 700106 | Burim Vila | Distribution payment - Claim #189 Dividend paid at 24.84% of $2,831.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -703.31 | 38,718.78 |
| 01/16/19 | 700108 | William Antillon | Distribution payment - Claim #195 Dividend paid at 24.84% of $4,423.95 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,099.05 | 39,817.83 |
| 01/16/19 | 700110 | Michael Lopez | Distribution payment - Claim #201 Dividend paid at 24.84% of $5,352.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -1,329.73 | 41,147.56 |
| 01/16/19 | 700111 | Angela LaCross | Distribution payment - Claim #205 Dividend paid at 24.84% of $2,413.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -599.46 | 41,747.02 |
| 01/16/19 | 700112 | Antoine Hill | Distribution payment - Claim #206 Dividend paid at 24.84% of $2,014.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-004 | | -500.34 | 42,247.36 |

| | | | Page Subtotals: | | $0.00 | -$8,427.22 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 01/16/2019 | | | | |
| 01/16/19 | 700113 | Tony Clemens | Distribution payment - Claim #240 Dividend paid at 23.73% of $1,700.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -403.36 | 42,650.72 |
| 01/16/19 | 700114 | Michael C. Strutz | Distribution payment - Claim #254 Dividend paid at 24.84% of $1,261.54 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -313.41 | 42,964.13 |
| 01/16/19 | 700115 | John Suteliffe | Distribution payment - Claim #261 Dividend paid at 24.84% of $1,278.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -317.49 | 43,281.62 |
| 01/16/19 | 700116 | Kittrell R. Smith Jr. | Distribution payment - Claim #263 Dividend paid at 24.84% of $3,806.47 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 01/16/2019 | 5300-004 | | -945.65 | 44,227.27 |
| 01/16/19 | 700120 | Robert Jaworski | Distribution payment - Claim #31 Dividend paid at 24.84% of $3,000.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 745.30 | 43,481.97 |
| 01/23/19 | 700121 | Jo Ann Long | Distribution payment - Claim #125 Dividend paid at 24.84% of $1,476.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 366.89 | 43,115.08 |
| 01/23/19 | 700122 | Bekim Hajdini | Distribution payment - Claim #126 Dividend paid at 24.84% of $1,658.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 412.10 | 42,702.98 |
| 01/25/19 | 700015 | Scott Williams | Distribution payment - Claim #7 Dividend paid at 24.84% of $1,977.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | -491.23 | 43,194.21 |
| 01/25/19 | 700087 | Michelle Andre | Distribution payment - Claim #116 Dividend paid at 24.84% of $1,696.81 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | -421.55 | 43,615.76 |
| 01/25/19 | 700097 | Ana L. Rutkowski | Distribution payment - Claim #159 Dividend paid at 24.84% of $2,503.36 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 01/25/2019 | 5300-005 | | -621.91 | 44,237.67 |
| 01/25/19 | 700100 | Johanne Mccrory | Distribution payment - Claim #173 Dividend paid at 24.84% of $2,928.39 pursuant to Court Order dated 10/09/2018 [D.I. 516] (CK RECEIVED IN MAIL AFTER STOP PAYMENT WAS PLACED) Stopped on 01/25/2019 | 5300-005 | | -727.51 | 44,965.18 |
| | | | **Page Subtotals:** | | **$0.00** | **-$2,717.82** | |

# Form 2

Exhibit 9
Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12100- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | LEISURE FITNESS, INC. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8073 | **Account #:** ******2566 Checking Account |
| **For Period Ending:** | 08/05/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/19 | 700123 | Scott Williams | Distribution payment - Claim #7 Dividend paid at 24.84% of $1,977.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 03/11/2019 | 5300-004 | | 491.23 | 44,473.95 |
| 01/30/19 | 700124 | Michelle Andre | Distribution payment - Claim #116 Dividend paid at 24.84% of $1,696.81 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 04/30/2019 | 5300-005 | | 421.55 | 44,052.40 |
| 01/30/19 | 700125 | Ana L. Rutkowski | Distribution payment - Claim #159 Dividend paid at 24.84% of $2,503.36 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 621.91 | 43,430.49 |
| 01/30/19 | 700126 | Johanne Mccrory | Distribution payment - Claim #173 Dividend paid at 24.84% of $2,928.39 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 727.51 | 42,702.98 |
| 02/12/19 | 700127 | John Campbell | Distribution payment - Claim #100 Dividend paid at 24.84% of $1,735.54 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 431.16 | 42,271.82 |
| 02/20/19 | 700128 | Jennifer Claypool | Distribution payment - Claim #188 Dividend paid at 24.84% of $2,415.70 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 600.14 | 41,671.68 |
| 03/11/19 | 700123 | Scott Williams | Distribution payment - Claim #7 Dividend paid at 24.84% of $1,977.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] Voided on 03/11/2019 | 5300-004 | | -491.23 | 42,162.91 |
| 03/11/19 | 700129 | Nathan Lee Hiles | Distribution payment - Claim #59 Dividend paid at 24.84% of $1,432.37 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 355.84 | 41,807.07 |
| 03/22/19 | 700130 | Afrim Maka | Distribution payment - Claim #103 Dividend paid at 24.84% of $4,820.80 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,197.64 | 40,609.43 |
| 03/22/19 | 700131 | Angela LaCross | Distribution payment - Claim #205 Dividend paid at 24.84% of $2,413.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 599.46 | 40,009.97 |
| 03/22/19 | 700132 | Burim Vila | Distribution payment - Claim #189 Dividend paid at 24.84% of $2,831.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 703.31 | 39,306.66 |
| 03/22/19 | 700133 | David Rinik | Distribution payment - Claim #46 Dividend paid at 24.84% of $2,756.30 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 684.75 | 38,621.91 |
| 03/22/19 | 700134 | Fahri Bega | Distribution payment - Claim #72 Dividend paid at 24.84% of $3,655.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 908.02 | 37,713.89 |

Page Subtotals: $0.00 $7,251.29

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** | 08/05/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/22/19 | 700135 | Jared Hill | Distribution payment - Claim #30 Dividend at 24.84% of $1,987.56 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 493.77 | 37,220.12 |
| 03/22/19 | 700136 | Jerrill Guy | Distribution payment - Claim #9 Dividend paid at 24.84% of $4,408.25 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,095.15 | 36,124.97 |
| 03/25/19 | 700137 | Christopher K. Busse | Distribution payment - Claim #97 Dividend paid at 24.84% of $2,121.21 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 526.97 | 35,598.00 |
| 03/25/19 | 700138 | Ismaldo Duarte | Distribution payment - Claim #111 Dividend paid at 24.84% of $3,994.52 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 992.37 | 34,605.63 |
| 03/25/19 | 700139 | Antoine Hill | Distribution payment - Claim #206 Dividend paid at 24.84% of $2,014.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 500.34 | 34,105.29 |
| 04/03/19 | 700140 | John Sutcliffe | Distribution payment - Claim #261 Dividend paid at 24.84% of $1,278.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 317.49 | 33,787.80 |
| 04/10/19 | 700141 | Michael Douglass | Distribution payment - Claim #41 Dividend paid at 24.84% of $9,149.66 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,273.07 | 31,514.73 |
| 04/12/19 | 700142 | Mark Dziegielewski | Distribution payment - Claim #51 Dividend paid at 24.84% of $3,482.02 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 865.04 | 30,649.69 |
| 04/19/19 | 700143 | Michael Lopez | Distribution payment - Claim #201 Dividend paid at 36.35% of $5,352.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 05/16/2019 | 5300-005 | | 1,329.73 | 29,319.96 |
| 04/19/19 | 700144 | Richard Bebber | Distribution payment - Claim #50 Dividend paid at 24.84% of $4,443.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,103.78 | 28,216.18 |
| 04/24/19 | 700145 | Tiffany Pearson | Distribution payment - Claim #166 Dividend paid at 36.35% of $2,277.96 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 565.92 | 27,650.26 |
| 04/30/19 | 700124 | Michelle Andre | Distribution payment - Claim #116 Dividend paid at 24.84% of $1,696.81 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 04/30/2019 | 5300-005 | | -421.55 | 28,071.81 |
| 05/03/19 | 700146 | Timothy Shearn | Distribution payment - Claim #85 Dividend paid at 36.35% of $3,300.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-005 | | 783.00 | 27,288.81 |

| | | | Page Subtotals: | | $0.00 | $10,425.08 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 38

## Cash Receipts And Disbursements Record

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/03/19 | 700147 | Scott Douglas Williams | Distribution payment - Claim #34 Dividend paid at 36.35% of $6,480.65 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,610.00 | 25,678.81 |
| 05/03/19 | 700148 | Christopher S. Fleming | Distribution payment - Claim #43 Dividend paid at 36.35% of $3,600.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 894.35 | 24,784.46 |
| 05/03/19 | 700149 | Laura Sayer | Distribution payment - Claim #49 Dividend paid at 36.35% of $3,052.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 758.22 | 24,026.24 |
| 05/03/19 | 700150 | Jeffrey Shipman | Distribution payment - Claim #66B Dividend paid at 36.35% of $10,950.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 2,720.33 | 21,305.91 |
| 05/03/19 | 700151 | Shanon M. Loper | Distribution payment - Claim #70 Dividend paid at 36.35% of $1,913.82 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 06/04/2019 | 5300-005 | | 475.45 | 20,830.46 |
| 05/03/19 | 700152 | Shelly Sullivan | Distribution payment - Claim #82 Dividend paid at 36.35% of $600.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 142.36 | 20,688.10 |
| 05/03/19 | 700158 | Shanon M. Loper | Distribution payment - Claim #70 Dividend paid at 36.35% of $1,913.82 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 475.45 | 20,212.65 |
| 05/06/19 | 700153 | Christine E. Killelea | Distribution payment - Claim #57 Dividend paid at 36.35% of $4,171.77 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,036.40 | 19,176.25 |
| 05/13/19 | 700154 | Robert Weiss | Distribution payment - Claim #77 Dividend paid at 36.35% of $2,924.94 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 726.65 | 18,449.60 |
| 05/16/19 | 700143 | Michael Lopez | Distribution payment - Claim #201 Dividend paid at 36.35% of $5,352.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 05/16/2019 | 5300-005 | | -1,329.73 | 19,779.33 |
| 05/16/19 | 700155 | Michael Lopez | Distribution payment - Claim #201 Dividend paid at 36.35% of $5,352.49 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,329.73 | 18,449.60 |
| 05/16/19 | 700156 | Lorraine A. Hartz | Distribution payment - Claim #63 Dividend paid at 36.35% of $1,160.00 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 288.18 | 18,161.42 |
| 05/16/19 | 700157 | Steven Joseph Russell | Distribution payment - Claim #130 Dividend paid at 36.35% of $6,609.03 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 1,641.89 | 16,519.53 |
| | | | Page Subtotals: | | $0.00 | $10,769.28 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 39

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/19 | 700151 | Shanon M. Loper | Distribution payment - Claim #70 Dividend paid at 36.35% of $1,913.82 pursuant to Court Order dated 10/09/2018 [D.I. 516] Stopped on 06/04/2019 | 5300-005 | | -475.45 | 16,994.98 |
| 06/07/19 | 700159 | Winston P. Goslee | CHECK VOIDED DUE TO SYSTEM ISSUE WITH THE DATE OF A REPLICATED CHECK. Voided on 06/07/2019 | 5300-004 | | -322.51 | 17,317.49 |
| 06/07/19 | 700160 | Winston P. Goslee | Distribution payment - Claim #23 Dividend paid at 36.35% of $1,298.20 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 322.51 | 16,994.98 |
| 06/13/19 | 700161 | Michelle Andre | Distribution payment - Claim #116 Dividend paid at 36.35% of $1,696.81 pursuant to Court Order dated 10/09/2018 [D.I. 516] | 5300-000 | | 421.55 | 16,573.43 |
| 06/26/19 | 700162 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 06-25-2019 [D.I. 529] | | | 16,573.43 | 0.00 |
| | | | Claim #4, Naivon Walton $943.54 | 5300-001 | | | 0.00 |
| | | | Claim #7, Scott Williams $491.23 | 5300-001 | | | 0.00 |
| | | | Claim #25, Michael Dorris $1,930.50 | 5300-001 | | | 0.00 |
| | | | Claim #38, Michael J. Rhode $759.27 | 5300-001 | | | 0.00 |
| | | | Claim #53, David Ransom $1,117.95 | 5300-001 | | | 0.00 |
| | | | Claim #56, William C. Stuntebeck $930.11 | 5300-001 | | | 0.00 |
| | | | Claim #61, Angela Maddox $505.74 | 5300-001 | | | 0.00 |
| | | | Claim #68, Frederick Daniel Roth, III $1,167.63 | 5300-001 | | | 0.00 |
| | | | Claim #74, Isabel Antiono Martinez $582.77 | 5300-001 | | | 0.00 |
| | | | Claim #90, Julio Mena $525.91 | 5300-001 | | | 0.00 |
| | | | Claim #93, Stephen Dennis | 5300-001 | | | 0.00 |

| | | | | Page Subtotals: | $0.00 | $16,519.53 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 40

| Case No.: | 08-12100- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEISURE FITNESS, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8073 | Account #: | ******2566 Checking Account |
| For Period Ending: | 08/05/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $376.16 | | | | |
| | | | Claim #96, Karen S. Johnson | 5300-001 | | | 0.00 |
| | | | $1,048.98 | | | | |
| | | | Claim #112, Jennifer A. Burgess | 5300-001 | | | 0.00 |
| | | | $405.12 | | | | |
| | | | Claim #115, Glenn Wright | 5300-001 | | | 0.00 |
| | | | $621.08 | | | | |
| | | | Claim #119, Rolando Perez | 5300-001 | | | 0.00 |
| | | | $869.51 | | | | |
| | | | Claim #122, Walter H. Jackson | 5300-001 | | | 0.00 |
| | | | $327.93 | | | | |
| | | | Claim #175, Richard Effler | 5300-001 | | | 0.00 |
| | | | $661.98 | | | | |
| | | | Claim #176, Jeffrey Michael Redifer | 5300-001 | | | 0.00 |
| | | | $546.55 | | | | |
| | | | Claim #195, William Antillon | 5300-001 | | | 0.00 |
| | | | $1,099.05 | | | | |
| | | | Claim #240, Tony Clemens | 5300-001 | | | 0.00 |
| | | | $403.36 | | | | |
| | | | Claim #254, Michael C. Strutz | 5300-001 | | | 0.00 |
| | | | $313.41 | | | | |
| | | | Claim #263, Kittrell R. Smith Jr. | 5300-001 | | | 0.00 |
| | | | $945.65 | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 216,279.40 | 216,279.40 | $0.00 |
| Less: Bank Transfers/CDs | 216,279.40 | 0.00 | |
| Subtotal | 0.00 | 216,279.40 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $216,279.40 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 41

| | |
|---|---|
| **Case No.:** | 08-12100- CSS |
| **Case Name:** | LEISURE FITNESS, INC. |
| **Taxpayer ID #:** | **-***8073 |
| **For Period Ending:** 08/05/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2566 Checking Account |
| **Blanket Bond (per case limit):** $5,000,000.00 | |
| **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $593,280.70 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $593,280.70 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********8865 Money Market Account | $467,113.43 | $497.80 | $0.00 |
| ********8866 Checking Account | $0.00 | $248,838.98 | $0.00 |
| **********8865 Money Market Account | $1,601.68 | $0.00 | $0.00 |
| **********8866 Checking Account | $0.00 | $12,795.17 | $0.00 |
| ******5147 Money Market Account | $126,565.59 | $1,402.26 | $0.00 |
| ******6026 Checking Account | $0.00 | $84,834.03 | $0.00 |
| ******6231 Checking Account | $0.00 | $19,791.96 | $0.00 |
| ******1982 Checking | -$2,000.00 | $8,841.10 | $0.00 |
| ******2566 Checking Account | $0.00 | $216,279.40 | $0.00 |
| | $593,280.70 | $593,280.70 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)